# Exhibit 2

MICHAEL BAILEY
United States Attorney
District of Arizona
MONICA EDELSTEIN
Assistant United States Attorney
Arizona State Bar No. 023098
Two Renaissance Square
40 N. Central Ave., Suite 1800
Phoenix, Arizona 85004
Telephone:  602-514-7500
Email: monica.edelstein@usdoj.gov
Attorneys for Plaintiff

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ARIZONA

| United States of America, | No. CR-20-00096-01-PHX-JJT (JZB) |
|---|---|
| Plaintiff, | **GOVERNMENT'S SUPPLEMENTAL MOTION FOR DETENTION** |
| vs. | **(Filed Under Seal)** |
| 1.  Frank Capri, | (Magistrate Judge Deborah M. Fine ) |
| Defendant. | Detention Hearing: March 5, 2020 at 9:30am |

The United States of America, through counsel undersigned, hereby files this supplemental motion for pretrial detention of defendant Frank Capri ("Capri") as a serious flight risk pursuant to 18 U.S.C. § 3142.  This supplemental motion builds upon the government's Motion for Detention (Doc. 22) and incorporates that motion and the Declaration of IRS Special Agent Brad Palmer (Doc. 22-1) in its entirety.  After the government filed the detention motion, it learned that defendant Capri has materially misrepresented his finances to the Court and has spent more than $400,000.00 since approximately last October on his living expenses and other significant transactions including attorneys' fees.  In addition, he lied to Pretrial Services in reporting that he does not have a passport.   Defendant Capri has both the financial means and the motivation to flee rather than face the charges against him.  The Court should order detention pending

trial.  This supplemental motion is supported by the attached memorandum of points and authorities.  Excludable delay under 18 U.S.C. § 3161(h) may occur as a result of this motion or an order based thereon.

**MEMORANDUM OF POINTS AND AUTHORITIES**

**A.  Defendant Capri is solvent and is lying about his access to assets and money.**

Like the Court, the government is troubled by its inability to form a clear picture of defendant Capri's finances.  As outlined in the original motion, the government is aware of more than 100 bank accounts that are not in defendant Capri's name that he has used or benefited from in the past.  As previously described, his co-defendant mother Debbie Corvo ("Corvo") assisted him to conceal liquidated assets by opening a Bank of America account and depositing a $734,849.75 check in the name of KC Concepts II in May 2019.  At the time of arrest, defendant Capri had a debit card associated with that account in his wallet.  The debit card and its associated bank account are the only information the government has regarding defendant Capri's current finances.  A review of the bank statements associated with the account, attached herein as Exhibit 1, demonstrates that in contrast to defendant Capri's claim of indigence, he has spent approximately $400,000 of more than $750,000 deposited into the account since approximately October 2019.  The bank account still has a balance of over $300,000.  The government is not party to defendant Capri's financial affidavit but can only conclude based on the appointment of counsel that defendant Capri lied to the Court regarding his ability to pay for representation.

By way of summary, in addition to more than $5,197.14 for food, $1,023.27 for gas, and $1,619.24 for groceries from approximately September 2019 to the time of his arrest, defendant Capri also spent a large amount of money on, among other things: 1) $22,750 for multiple lawyers; 2) $169,925.51 transferred to a business called Dimple LLC; 3) $1,116.26 on a storage facility; 4) $5,682.93 to Sleep Inn to pay for his hotel room; 5) $161,536.21 to multiple other LLCs; 6) $13,850.83 at furniture stores; 7) $6,912.22 at Amazon and eBay online sites; 8) $5,086.84 at Costco; and 8) more than $11,638.20 at retail stores including Best Buy and Nordstrom.  (Exhibit 1, KC CONCEPTS_000001-

- 2 -

000059).

The government has verified that the account was funded primarily by the $734,849.75 check in the name of KC Concepts II and another deposit of $18,865.56 from an unknown source in May and July 2019, respectively. (Exhibit 1, KC CONCEPTS_000003-4; 000012). The account was opened at defendant Capri's direction by defendant Corvo with the assistant of defendant Capri's former girlfriend. The government has verified based on title records that the initial deposit represented the proceeds from the sale of defendant Capri's luxury property in Kierland that he purchased with fraud proceeds and lived in. The property did not belong to defendant Corvo and was listed to her in name only. The source of the $18,000 deposit in July is unknown. There are no payroll type deposits or other regular deposits into the account apart from the two deposits described. There was no significant spending activity of any kind until approximately late September 2019 and corresponds to the time when defendant Capri's access to other credit cards in the name of various restaurants was cut off by his former girlfriend. It appears that from October 2019 through his arrest, defendant Capri was using this debit card for all his expenses and purchases. No other individual have conducted transactions using the debit card associated with the account that was found in defendant Capri's wallet including defendant Corvo or defendant Capri's former girlfriend. The last known account balance was approximately $329,286.70 at the end of January 2020. *See, e.g., United States v. Cohen*, 2010 WL 5387757, *8-9 (N.D.C.A. Dec. 20, 2010) (lavish lifestyle and access to undisclosed funds supports flight risk determination); *United States v. Anderson*, 384 F.Supp.2d 32, 36 (D.DC. 2005) (ability not only to flee but living comfortably demonstrates incentive to evade capture).

This is just one account the government lucked into discovering. Based on the evidence gathered to date, the government has no confidence that it has identified all of the accounts defendant Capri has access to because they are not listed in his name. For example, there are no charges on this account for health insurance or child support payments; presumably, defendant Capri is using a different account to pay these known

expenses. *See e.g. United States v. Saani*, 557 F.Supp.2d 97, 98-99 (D.DC. 2008) (access to funds in bank account and purposeful concealment of access relevant to determination flight risk).

In addition, in jail calls to his sister, defendant Capri claims he does not want to pay for a lawyer at this "expensive" stage because he is "fine" with appointed counsel for "this part," implying that he has funds to hire an attorney. As is clear from the bank statements, defendant Capri did make payments of close to $25,000 to at least three different lawyers in the months leading up to indictment including a $1,000 payment on January 28, 2020, the day the grand jury returned the indictment under seal. (Exhibit 1, KC CONCEPTS_000057). In addition, defendant Capri tells his sister to arrange for an attorney for defendant Corvo and instructs her to pay with a payment plan implying additional unknown sources of money. This is particularly troubling given that he swore under oath otherwise. The government has no idea what other assets or funds may be hidden, or in whose name, which defendant Capri can quickly access if released.

**B. Defendant Capri recently obtained a passport and lied to Pretrial Services about having one.**

When interviewed by Pretrial Services on or about February 14th, defendant Capri claimed that he did not have a passport. Based on an entry in the bank records, on or about November 8, 2019, defendant Capri went to Passport & Visa Solutions in Tempe and purchased a passport for himself for $536.63. (Exhibit 1, KC CONCEPTS_000033). According to a store employee, defendant Capri purchased the passport for $299 and paid $170 for 1-day processing and other fees. The employee further verified that defendant Capri did return and pick up the passport.

The government further notes that defendant Capri obtained this passport and paid to expedite its receipt █████████████████

█████████████████████████████████

█████████████████████████████████

█████████████████████████████████

- 4 -

███████████████████████████████████████████████

████████████████████████. Also telling is the fact that he lied to Pretrial Services about having a means to flee. But for the entry on the bank statement, neither the government nor the Court would have discovered this vital information.

**C. Defendant Capri's characterization of pre-indictment negotiations is inaccurate.**

███████████████████████████████████████

███████████████████████████████████████████████

████████████████████  ████████████████████  ███████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████████████████

█████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████



**D. A significant bond and electronic monitoring is insufficient to ensure defendant Capri's appearance.**

While the Court expressed a preference to order a bond if defendant Capri's financial status could be clarified, the government strongly disagrees that a bond (coupled with monitoring) is sufficient to ensure his compliance. As of the filing of this motion, defendant Capri has not offered up a single dime of his own abundant (and concealed) funds in support of a bond. Rather, defendant Capri is recruiting others, ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

[1] *See United States v. Nebbia*, 357 F.2d 303 (2d Cir. 1966) (holding that district court has discretion to inquire into the source of funds used to post bail); *see also* 18 U.S.C. § 3142(g)(4) ("In considering the conditions of release [related to posting a bond] the judicial officer may upon his own motion, or shall upon the motion of the Government, conduct an inquiry into the source of the property to be designated for potential forfeiture or offered as collateral to secure a bond, and shall decline to accept the designation, or the use as collateral, of property that, because of its source, will not reasonably assure the appearance of the person as required.").

███████████████████████████████████████████████████

███████████████████████████████████████████████████

██████████████████████████████████████████; defendant Capri will say, do, or pledge anything when he perceives it will serve his immediate purpose regardless of his motivation or the truth. All of these facts clearly establish more than a preponderance of evidence that defendant Capri is a serious flight risk and that no condition or combination of conditions will ensure his appearance.

**CONCLUSION**

For the foregoing reasons and those outlined in the original detention motion, the preponderance of the evidence supports a finding that defendant Capri is a serious flight risk. Even if the Court were to impose a large bond, electronic monitoring, and other restrictions, defendant Capri will once again find a work around. He has significant incentive to flee and the financial ability to do so. As such, the government respectfully asks the Court to order defendant Capri detained pending trial.

Respectfully submitted this 4th day of March 2020.

MICHAEL BAILEY
United States Attorney
District of Arizona

*s/Monica Edelstein*
MONICA EDELSTEIN
Assistant United States Attorney

**CERTIFICATE OF SERVICE**

I hereby certify that on this 4th day of March 2020, I electronically transmitted the attached document to the Clerk's Office using the CM/ECF System for filing and transmittal of a Notice of Electronic Filing to all registered parties under this case number.

*s/Gaynell Smith*
U.S. Attorney's Office

- 7 -

# Exhibit 1

KC CONCEPTS_000001



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

## Business Advantage

**Customer service information**

🔊 1.888.BUSINESS (1.888.287.4637)

📠 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking

for May 31, 2019 to May 31, 2019                                 Account number: ▮▮▮▮ 5040

**KC CONCEPTS II LLC**

### Account summary

| | |
|---|---|
| Beginning balance on May 31, 2019 | $0.00 |
| Deposits and other credits | 734,849.75 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on May 31, 2019** | **$734,849.75** |

# of deposits/credits: 1
# of withdrawals/debits: 0
# of items-previous cycle[1]: 0
# of days in cycle: 1
Average ledger balance: $734,849.75
[1]*Includes checks paid,deposited items&other debits*

---

Bank of America **Business Advantage**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like.
Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                              SSM-01-19-2128.D1 | ARG377KX

---

KC CONCEPTS_000002

KC CONCEPTS II LLC  |  Account #■■■■■■ 5040  |  May 31, 2019 to May 31, 2019

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation



Bank of America, N.A. Member FDIC and   Equal Housing Lender

Page 2 of 4

KC CONCEPTS_000003

 **Bank of America**

**Your checking account**

KC CONCEPTS II LLC  |  Account # ▇▇▇▇▇ 5040  |  May 31, 2019 to May 31, 2019

## Deposits and other credits

| Date | Description | Amount |
| --- | --- | --- |
| 05/31/19 | Counter Credit | 734,849.75 |
| **Total deposits and other credits** | | **$734,849.75** |

## Daily ledger balances

| Date | Balance ($) |
| --- | --- |
| 05/31 | 734,849.75 |

Bank of America **Business Advantage**

## Thank you for your business

We're committed to finding the smartest path to long-term growth for your business.

Our Small Business Specialists will work with you to help strengthen your business and plan for the future.
Please visit **bankofamerica.com/SmallBusiness** to learn more.

AR7RNN9G | SSM-01-19-2811.B

KC CONCEPTS_000004

KC CONCEPTS II LLC  |  Account #███████ 5040  |  May 31, 2019 to May 31, 2019

This page intentionally left blank

KC CONCEPTS_000005



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

Business Advantage
Relationship Rewards

**Customer service information**

)) 1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Relationship Rewards Platinum Honors

for June 1, 2019 to June 30, 2019

Account number: ▮▮▮▮▮ 5040

**KC CONCEPTS II LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on June 1, 2019 | $734,849.75 | # of deposits/credits: 0 | |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 | |
| Withdrawals and other debits | -25,000.00 | # of items-previous cycle[1]: 1 | |
| Checks | -0.00 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $717,349.75 | |
| **Ending balance on June 30, 2019** | **$709,849.75** | [1]*Includes checks paid,deposited items&other debits* | |



Bank of America **Business Advantage**

**Your Digital Tip**

For the second year in a row, J.D. Power® has certified
our Mobile Banking app[1] for providing

## "An Outstanding Customer Experience."[2]

Download the app today from your app store or visit **bankofamerica.com/GetMobileApp**.

[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
[2] For J.D. Power 2019 award information, visit jdpower.com/awards.

ARVMKVN9 | SSM-01-19-2814.B

KC CONCEPTS_000006

KC CONCEPTS II LLC  |  Account # █████ 5040  |  June 1, 2019 to June 30, 2019

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–  Tell us your name and account number.
–  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–  Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

Page 2 of 4

KC CONCEPTS_000007

 **Bankof America**                                         **Your checking account**

KC CONCEPTS II LLC   |   Account # ████ 5040   |   June 1, 2019 to June 30, 2019

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/10/19 | YAM-MOFC8345   DES:WEB PMTS   ID:87MRF4  INDN:Barley Entertainment,   CO ID:9000298049 WEB | -25,000.00 |
| **Total withdrawals and other debits** | | **-$25,000.00** |

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 05/31/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ◯ active use of Bank of America Merchant Services
- ◯ active use of Payroll Services
- ◯ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 06/01 | 734,849.75 | 06/10 | 709,849.75 |

---



**Your Digital Tip**

Bank of America **Business Advantage**

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1]You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.      ARJ5TCBJ | SSM-02-19-0703.B

KC CONCEPTS_000008

KC CONCEPTS II LLC  |  Account # ▮▮▮▮ 5040  |  June 1, 2019 to June 30, 2019

This page intentionally left blank

KC CONCEPTS_000009



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

Business Advantage
Relationship Rewards

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖳 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Relationship Rewards Platinum Honors

for July 1, 2019 to July 31, 2019

Account number: ███████ 5040

**KC CONCEPTS II LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on July 1, 2019 | $709,849.75 | # of deposits/credits: 2 | |
| Deposits and other credits | 19,030.35 | # of withdrawals/debits: 0 | |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 | |
| Checks | -0.00 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $728,213.05 | |
| **Ending balance on July 31, 2019** | **$728,880.10** | [1]Includes checks paid,deposited items&other debits | |

BANK OF AMERICA BUSINESS ADVANTAGE

## Dreading the shredding?

Your
Digital
Tip

Go paperless — you'll have security without the hassle of storing and shredding old statements.
View your statements online any time.

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness**
and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

ARWY4MJB | SSM-04-19-0138.B

KC CONCEPTS_000010

KC CONCEPTS II LLC   |   Account #■■■■■■ 5040   |   July 1, 2019 to July 31, 2019

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

KC CONCEPTS_000011

 **Bank of America**

# Your checking account

KC CONCEPTS II LLC  |  Account # ████ 5040  |  July 1, 2019 to July 31, 2019

## Deposits and other credits

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| 07/02/19 | Counter Credit | | | 18,865.56 |
| 07/12/19 | BKOFAMERICA MOBILE 07/13 3658775028 DEPOSIT | *MOBILE | AZ | 164.79 |

**Total deposits and other credits** **$19,030.35**

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 06/28/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $2,500+ in new net purchases on a linked Business credit card
-  $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ◯ active use of Bank of America Merchant Services
- ◯ active use of Payroll Services
- ◯ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 07/01 | 709,849.75 | 07/02 | 728,715.31 | 07/12 | 728,880.10 |

---

Bank of America **Business Advantage**

💡 Your Digital Tip

## Guaranteed next-day or 3-day delivery of direct bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking. Just log in and click the **Transfers | Send** tab, then select **Send Money to Someone or a Business.**

Fees apply to wires and certain transfers. See the Online Banking Service Agreement at bankofamerica.com/serviceagreement for details. Data connection required for online and mobile transfers. Wireless carrier fees may apply.    ARFKPB7J | SSM-02-19-0704.B

KC CONCEPTS_000012

KC CONCEPTS_000013

KC CONCEPTS II LLC  |  Account #█████ 5040  |  July 1, 2019 to July 31, 2019

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

Business Advantage
Relationship Rewards

**Customer service information**

◈ 1.888.BUSINESS (1.888.287.4637)

⬉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Relationship Rewards Platinum Honors

for August 1, 2019 to August 31, 2019                    Account number: ▆▆▆▆▆ 5040

**KC CONCEPTS II LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2019 | $728,880.10 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 2 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $728,880.10 |
| **Ending balance on August 31, 2019** | **$728,880.10** | [1]Includes checks paid,deposited items&other debits |

Bank of America **Business Advantage**

## Thank you for your business

We're committed to finding the smartest path to long-term growth for your business.

Our Small Business Specialists will work with you to help strengthen your business and plan for the future.

Please visit **bankofamerica.com/SmallBusiness** to learn more.

AR7RNN9G | SSM-01-19-2811.B

PULL: E   CYCLE: 43   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: AZ

Page 1 of 4

KC CONCEPTS_000014

KC CONCEPTS II LLC  |  Account # ████████ 5040  |  August 1, 2019 to August 31, 2019

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**      **Equal Housing Lender**

Page 2 of 4

**KC CONCEPTS_000015**

 **Bank of America**

**Your checking account**

KC CONCEPTS II LLC   |   Account #▓▓▓▓▓ 5040   |   **August 1, 2019 to August 31, 2019**

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 07/31/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯  $2,500+ in new net purchases on a linked Business credit card
- ✓  $15,000+ average monthly balance in primary checking account
- ✓  $35,000+ combined average monthly balance in linked business accounts
- ◯  active use of Bank of America Merchant Services
- ◯  active use of Payroll Services
- ✓  enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 08/01 | 728,880.10 |

---

Bank of America **Business Advantage**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                                         SSM-01-19-2128.D1  |  ARG377KX

KC CONCEPTS_000016

KC CONCEPTS_000017

KC CONCEPTS II LLC   |   Account # ▨▨▨▨ 5040   |   August 1, 2019 to August 31, 2019

This page intentionally left blank



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

Business Advantage
Relationship Rewards

**Customer service information**

📢 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

## Your Business Advantage Checking
## Relationship Rewards Platinum Honors

for September 1, 2019 to September 30, 2019                    Account number: ▮▮▮▮ 5040
**KC CONCEPTS II LLC**

### Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2019 | $728,880.10 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 7 |
| Withdrawals and other debits | -169,945.51 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $680,550.51 |
| **Ending balance on September 30, 2019** | **$558,934.59** | [1]*Includes checks paid,deposited items&other debits* |

BANK OF AMERICA BUSINESS ADVANTAGE

## The world's gonna know you.
## We're gonna help.

In October, National Women's Small Business Month recognizes the contributions of more than 12 million women entrepreneurs. To read articles by experts and learn about our commitment to women business owners, visit **bankofamerica.com/SBwomen**.

AR88SRG9 | SSM-05-19-0010.B

PULL: E   CYCLE: 43   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: AZ

KC CONCEPTS_000018

KC CONCEPTS II LLC   |   Account #         5040   |   September 1, 2019 to September 30, 2019

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** – You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

Page 2 of 6

KC CONCEPTS_000019

**Bank of America** 🇺🇸

**Your checking account**

KC CONCEPTS II LLC  |  Account # ███████ 5040  |  September 1, 2019 to September 30, 2019

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/20/19 | WIRE TYPE:WIRE OUT DATE:190920 TIME:1759 ET TRN:2019092000486863 SERVICE REF:016833 BNF:DIMPLE LLC ID:5400009416 BNF BK:EAST WEST BANK ID:322070381 PMT DET:275438526 | -75,000.00 |
| 09/24/19 | WIRE TYPE:WIRE OUT DATE:190924 TIME:1322 ET TRN:2019092400361735 SERVICE REF:008188 BNF:DIMPLE LLC ID:5400009416 BNF BK:EAST WEST BANK ID:322070381 PMT DET:275682900 | -75,000.00 |
| 09/26/19 | WIRE TYPE:WIRE OUT DATE:190926 TIME:1315 ET TRN:2019092600404160 SERVICE REF:010504 BNF:DIMPLE LLC ID:5400009416 BNF BK:EAST WEST BANK ID:322070381 PMT DET:275917050 | -19,925.51 |

Card account # XXXX XXXX XXXX 4844

| Date | Description | | Amount |
|------|-------------|--|--------|
| 09/18/19 | BKOFAMERICA ATM 09/18 #000003810 WITHDRWL GRAYHAWK | SCOTTSDALE AZ | -20.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4844** | | | **-$20.00** |
| **Total withdrawals and other debits** | | | **-$169,945.51** |

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 08/30/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ◯ active use of Bank of America Merchant Services
- ◯ active use of Payroll Services
- ✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*

---

Bank of America **Business Advantage**

💡 Your Digital Tip

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1]You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.    ARJSTCBJ | SSM-02-19-0703.B

KC CONCEPTS_000020

KC CONCEPTS II LLC  |  Account # ▮▮▮▮▮ 5040  |  September 1, 2019 to September 30, 2019

## Service fees - continued

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 09/20/19 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | -0.00 |
| 09/24/19 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | -0.00 |
| 09/26/19 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$0.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 09/01 | 728,880.10 | 09/20 | 653,860.10 | 09/26 | 558,934.59 |
| 09/18 | 728,860.10 | 09/24 | 578,860.10 | | |

Page 4 of 6

KC CONCEPTS_000021

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Preferred Rewards for Business 3-month average combined balance calculation:**

As of November 10, 2019, Simplified Employee Pension individual retirement plan balances will not be included in the calculation of the 3-month average combined balance to determine your Preferred Rewards for Business rewards tier.

For more information about this calculation or program benefits, visit bankofamerica.com/RewardsforBusiness.

KC CONCEPTS_000022

KC CONCEPTS II LLC   |   Account #▮▮▮▮▮ 5040   |   September 1, 2019 to September 30, 2019

This page intentionally left blank

KC CONCEPTS_000023



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

Business Advantage
Relationship Rewards

**Customer service information**

📢 1.888.BUSINESS (1.888.287.4637)

🔎 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ 85255

## Your Business Advantage Checking
## Relationship Rewards Platinum Honors

for October 1, 2019 to October 31, 2019                     Account number: ▆▆▆▆▆▆▆ 5040

**KC CONCEPTS II LLC**

### Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2019 | $558,934.59 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 79 |
| Withdrawals and other debits | -74,118.55 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $526,692.25 |
| **Ending balance on October 31, 2019** | **$484,816.04** | [1]*Includes checks paid,deposited items&other debits* |

---

Bank of America **Business Advantage**

💡 **Your Digital Tip**

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1]You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.           ARJ5TCBJ | SSM-02-19-0703.B

---

KC CONCEPTS_000024

KC CONCEPTS II LLC   |   Account #           5040   |   October 1, 2019 to October 31, 2019

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

KC CONCEPTS_000025



**Your checking account**

KC CONCEPTS II LLC   |   Account #⬛⬛⬛⬛ 5040   |   October 1, 2019 to October 31, 2019

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/19 | Online Banking Transfer Conf# 8d4021549; EAST COAST ENTERTAINMENT LLC | -10,000.00 |
| 10/15/19 | YAM-GRAY3346    DES:WEB PMTS   ID:8HV3Y4  INDN:Grayhawk Brewery, LLC   CO ID:9000298049 WEB | -7,765.27 |
| 10/16/19 | Online Banking Transfer Conf# b4d3ecbdc; EAST COAST ENTERTAINMENT LLC | -10,000.00 |
| 10/18/19 | Online Banking Transfer Conf# 01dc22e7e; EAST COAST ENTERTAINMENT LLC | -9,000.00 |
| 10/29/19 | Online Banking Transfer Conf# 898911d5d; EAST COAST ENTERTAINMENT LLC | -10,000.00 |

Card account # XXXX XXXX XXXX 4844

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/19 | CHECKCARD  1001 THE SCOTTSDALE SCHOOL SCOTTSDALE   AZ 24207859275202300657921 CKCD 8351 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4,823.55 |
| 10/07/19 | CHECKCARD  1004 COP PARKING METER PHOENIX     AZ 24692169278100469421498 CKCD 9399 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.50 |
| 10/07/19 | CHECKCARD  1005 SAUCE WATERFRONT SCOTTSDALE   AZ 24431069279286388901244 CKCD 5812 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.81 |
| 10/07/19 | CHECKCARD  1005 CULINARY DROPOUT SCOTTSDALE   AZ 24035999279900015803122 CKCD 5812 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -31.93 |
| 10/07/19 | PHOENIX ZOO     10/06 #000148043 PURCHASE PHOENIX ZOO       TEMPE       AZ | -46.00 |
| 10/08/19 | CHECKCARD  1006 Bridwell Auto Center Scottsdale   AZ 24707809280030033979186 CKCD 7531 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -90.73 |
| 10/08/19 | CHECKCARD  1006 PHOENIX ZOO PHOENIX     AZ 24692169280100666336248 CKCD 7998 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -59.00 |
| 10/08/19 | CHECKCARD  1006 NORDSTROM #0380 SCOTTSDALE   AZ 24137469280200180039521 CKCD 5814 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.86 |
| 10/08/19 | CHECKCARD  1006 NORDSTROM #0380 SCOTTSDALE   AZ 24137469280200180039604 CKCD 5814 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.19 |
| 10/08/19 | CHECKCARD  1006 NORDSTROM #0380 SCOTTSDALE   AZ 24137469280200180039786 CKCD 5814 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.37 |
| 10/09/19 | PARTY CITY 948  10/09 #000006152 PURCHASE 15745 N. HAYDEN R  SCOTTSDALE    AZ | -9.70 |
| 10/10/19 | CHECKCARD  1009 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069283400797000720 CKCD 5812 XXXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -67.00 |
| 10/11/19 | DENNY'S #9249   10/10 #000221095 PURCHASE 7000 R MAYO BLVD   PHOENIX      AZ | -28.34 |
| 10/11/19 | COSTCO WHSE #0  10/11 #000282267 PURCHASE COSTCO WHSE #0427  SCOTTSDALE    AZ | -163.89 |
| 10/11/19 | COSTCO WHSE #0  10/11 #000264406 PURCHASE COSTCO WHSE #0427  SCOTTSDALE    AZ | -2,231.07 |

*continued on the next page*



Your
Digital
Tip

BANK OF AMERICA BUSINESS ADVANTAGE

## Dreading the shredding?

Go paperless — you'll have security without the hassle of storing and shredding old statements. View your statements online any time.

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness** and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

ARWY4MJB | SSM-04-19-0138.B

Page 3 of 6

KC CONCEPTS_000026

KC CONCEPTS II LLC  |  Account # ▓▓▓▓ 5040  |  October 1, 2019 to October 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/19 | CHECKCARD  1013 GET VALET LLC 480-323-6120 GA 24801979286726916703110 CKCD 7523 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -0.75 |
| 10/15/19 | CHECKCARD  1012 MCDONALD'S F31186 CAVE CREEK   AZ 24427339286710042953121 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.90 |
| 10/15/19 | CHECKCARD  1013 GRIMALDI'S PIZZA #01107 SCOTTSDALE   AZ 24493989288286599800667 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -42.12 |
| 10/15/19 | CHECKCARD  1013 SCOTTSDALE QUARTER TRUE PHOENIX      AZ 24801979287726886703115 CKCD 4789 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.00 |
| 10/15/19 | CHECKCARD  1015 SHELL SERVICE PHOENIX     AZ CKCD 5542 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -73.00 |
| 10/15/19 | PETSMART # 127  10/15 #000019909 PURCHASE 7077 E MAYO BLVD   PHOENIX      AZ | -186.76 |
| 10/16/19 | CHECKCARD  1015 IN N OUT BURGER 160 PHOENIX      AZ 24013399288002017688847 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.84 |
| 10/16/19 | CHECKCARD  1016 SQ *BOSA DONUTS PHOENIX      AZ 24492159289740321095004 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.54 |
| 10/16/19 | COSTCO WHSE #0  10/16 #000026123 PURCHASE COSTCO WHSE #0427  SCOTTSDALE    AZ | -1,188.53 |
| 10/17/19 | CHECKCARD  1015 CHICK-FIL-A #01584 PHOENIX      AZ 24427339289710012572528 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -25.39 |
| 10/17/19 | CHECKCARD  1015 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069290400792000387 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -80.00 |
| 10/17/19 | CHECKCARD  1016 BELL LEXUS N SCOTTSDALE SCOTTSDALE  AZ 24493989289286087200189 CKCD 5511 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,387.45 |
| 10/18/19 | CHECKCARD  1017 IKEA TEMPE TEMPE      AZ 24435659291286550200340 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.64 |
| 10/18/19 | CHECKCARD  1018 L2G MARICOPA ENVSVSCRO PHOENIX      AZ 24692169291100277161016 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,081.50 |
| 10/18/19 | IKEA TEMPE     10/17 #000807479 PURCHASE IKEA TEMPE      TEMPE      AZ | -651.26 |
| 10/21/19 | CHECKCARD  1017 IN N OUT BURGER 146 SCOTTSDALE   AZ 24013399291002416038417 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -32.42 |
| 10/21/19 | CHECKCARD  1018 BURGER KING 2 SCOTTSDALE   AZ 24493989291206499102498 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.24 |
| 10/21/19 | CHECKCARD  1018 HOUSE OF YANG SCOTTSDALE   AZ 24275399291900012600196 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -28.33 |
| 10/21/19 | CHECKCARD  1019 GOODWILL # 066 SCOTTSDALE   AZ 24431069293796645458566 CKCD 5931 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -96.19 |
| 10/21/19 | CHECKCARD  1021 AMAZON.COM*AH6P514M3 AM AMZN.COM/BILLWA 24431069294083752123682 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -106.63 |
| 10/21/19 | CHECKCARD  1020 CHIPOTLE 2624 SCOTTSDALE   AZ 24431069294400897001351 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.10 |
| 10/21/19 | AMERICAN EAGLE  10/20 #000935586 PURCHASE AMERICAN EAGLE      SCOTTSDALE   AZ | -172.71 |
| 10/21/19 | ZUMIEZ #450     10/20 #000345980 PURCHASE ZUMIEZ #450      SCOTTSDALE   AZ | -267.69 |
| 10/21/19 | CHECKCARD  1020 IKEA TEMPE TEMPE      AZ 24435659294286585302506 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.00 |
| 10/21/19 | IKEA TEMPE     10/20 #000308838 PURCHASE IKEA TEMPE      TEMPE      AZ | -1,592.08 |
| 10/21/19 | CIRCLE K 05915  10/21 #000440732 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -71.00 |
| 10/21/19 | CHECKCARD  1021 JASON'S DELI P SCOTTSDALE   AZ CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.53 |
| 10/22/19 | CHECKCARD  1020 5GUYS 0542 QSR SCOTTSDALE   AZ 24445009294500426210736 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -16.29 |

*continued on the next page*

KC CONCEPTS_000027



**Your checking account**

KC CONCEPTS II LLC   |   Account #      5040   |   October 1, 2019 to October 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/19 | CHECKCARD  1021 IHOP #1521 SCOTTSDALE   AZ 24692169294100451987506 CKCD 5812 XXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 10/22/19 | CRATE & BARREL  10/22 #000741925 PURCHASE CRATE & BARREL #5  SCOTTSDALE    AZ | -3,873.59 |
| 10/23/19 | CHECKCARD  1021 L2G*MARICOPA ENV SVS 60 PHOENIX      AZ 24692169295100011145966 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -315.00 |
| 10/23/19 | CHECKCARD  1022 CRAIGSLIST.ORG 415-399-5200 CA 24493989295026844062726 CKCD 7311 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -45.00 |
| 10/23/19 | CHECKCARD  1021 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069296400867000266 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -72.00 |
| 10/23/19 | COSTCO WHSE #0  10/23 #000419362 PURCHASE COSTCO WHSE #0427  SCOTTSDALE    AZ | -342.06 |
| 10/24/19 | CHECKCARD  1022 PITA JUNGLE FRANK LLOYD SCOTTSDALE   AZ 24622759296500828565714 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -75.00 |
| 10/24/19 | BEST BUY       10/24 #000196538 PURCHASE 15448 N PIMA RD    SCOTTSDALE    AZ | -2,214.91 |
| 10/24/19 | STAPLES 0715    10/24 #000713574 PURCHASE STAPLES 0715      SCOTTSDALE    AZ | -518.60 |
| 10/24/19 | STAPLES 0715    10/24 #000211757 PURCHASE STAPLES 0715      SCOTTSDALE    AZ | -442.97 |
| 10/25/19 | CHECKCARD  1024 BURGER KING 2 SCOTTSDALE   AZ 24493989297200899202457 CKCD 5814 XXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -26.86 |
| 10/25/19 | CHECKCARD  1024 BURGER KING 2 SCOTTSDALE   AZ 24493989297200899202481 CKCD 5814 XXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.92 |
| 10/25/19 | CHECKCARD  1023 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069298400786000346 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -60.00 |
| 10/25/19 | CHECKCARD  1024 USPS CHANGE OF ADDRESS 800-238-3150 TN 24137469298600189730444 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.05 |
| 10/28/19 | CHECKCARD  1024 AZ MOTOR VEHICLE DIV WE 866-436-9533 AZ 24493989298808295896422 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.00 |
| 10/28/19 | CHECKCARD  1025 IN N OUT BURGER 146 SCOTTSDALE   AZ 24013399298003444848457 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.10 |
| 10/28/19 | CHECKCARD  1026 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069300400788000258 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -27.00 |
| 10/28/19 | CHECKCARD  1027 JALAPENO INFERNO MARKET SCOTTSDALE   AZ 24761479300027014180033 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -63.00 |
| 10/28/19 | CHECKCARD  1027 PANDA EXPRESS #144 SCOTTSDALE   AZ 24431069301838000074800 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -24.74 |
| 10/28/19 | SP1052 - SCOTT  10/27 #000906648 PURCHASE SP1052 - SCOTTSDA  SCOTTSDALE    AZ | -270.10 |
| 10/28/19 | CHECKCARD  1027 SQ *THE CREPE CLUB SCOTTSDALE   AZ 24492159300740304804401 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.78 |
| 10/29/19 | CHECKCARD  1027 MCDONALD'S F16274 SCOTTSDALE   AZ 24427339301710035992897 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.39 |
| 10/29/19 | THE HOME DEPOT  10/29 #000508176 PURCHASE THE HOME DEPOT #0  SCOTTSDALE    AZ | -84.47 |
| 10/29/19 | IKEA TEMPE      10/30 #000187475 PURCHASE IKEA TEMPE        TEMPE      AZ | -2,916.14 |
| 10/30/19 | CHECKCARD  1029 IN N OUT BURGER 160 PHOENIX      AZ 24013399302003992031435 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.15 |
| 10/30/19 | CHECKCARD  1028 MCDONALD'S F11064 SCOTTSDALE   AZ 24427339302710056797026 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.09 |
| 10/30/19 | CIRCLE K 05915  10/29 #000460795 PURCHASE CIRCLE K 05915     SCOTTSDALE    AZ | -60.00 |

*continued on the next page*

KC CONCEPTS_000028

KC CONCEPTS II LLC  |  Account #■■■■■ 5040  |  October 1, 2019 to October 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/31/19 | CHECKCARD  1030 NORDSTROM DIRECT #0808 800-285-5800 IA 24137469304001454531066 CKCD 5311 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -43.22 |
| 10/31/19 | CHECKCARD  1030 EI* TRAVEL CENTER 800-397-3342 NV 24445009304600098243961 CKCD 4722 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 10/31/19 | CHECKCARD  1030 LAW OFFICE MICHAEL SCAF 9093838591    CA 24493989303286150600028 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 10/31/19 | WALGREENS STOR  10/31 #000646359 PURCHASE WALGREENS STORE 2  SCOTTSDALE    AZ | -4.31 |
| **Subtotal for card account # XXXX XXXX XXXX 4844** | | **-$27,353.28** |
| **Total withdrawals and other debits** | | **-$74,118.55** |

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 09/30/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ◯ active use of Bank of America Merchant Services
- ◯ active use of Payroll Services
- ✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 558,934.59 | 10/15 | 533,259.85 | 10/24 | 499,477.36 |
| 10/03 | 554,111.04 | 10/16 | 522,055.94 | 10/25 | 499,387.53 |
| 10/07 | 554,019.80 | 10/17 | 520,563.10 | 10/28 | 498,968.81 |
| 10/08 | 553,847.65 | 10/18 | 509,821.70 | 10/29 | 485,962.81 |
| 10/09 | 553,837.95 | 10/21 | 507,422.78 | 10/30 | 485,893.57 |
| 10/10 | 553,770.95 | 10/22 | 503,502.90 | 10/31 | 484,816.04 |
| 10/11 | 551,347.65 | 10/23 | 502,728.84 | | |

KC CONCEPTS_000029


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ 85255

Business Advantage
Relationship Rewards

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ **Bank of America**, N.A.
P.O. **Box** 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking
## Relationship Rewards Platinum Honors

for November 1, 2019 to November 30, 2019                    Account number: ███████ 5040

**KC CONCEPTS II LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2019 | $484,816.04 | # of deposits/**credits**: 1 |
| Deposits and other credits | 501.30 | # of **withdrawals**/debits: 124 |
| Withdrawals and other debits | -54,263.11 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $444,370.83 |
| **Ending balance on November 30, 2019** | **$431,054.23** | [1]*Includes checks paid,deposited items&other debits* |

Bank of America **Business Advantage**

Your
Digital
Tip

# Guaranteed next-day or 3-day delivery of direct bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking. Just log in and click the **Transfers | Send** tab, then select **Send Money to Someone or a Business.**

Fees apply to wires and certain transfers. See the Online Banking Service Agreement at bankofamerica.com/serviceagreement for details. Data connection required for online and mobile transfers. Wireless carrier fees may apply.    ARFKPB7J | SSM-02-19-0704.B

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ

KC CONCEPTS_000030

KC CONCEPTS II LLC  |  Account #█████ 5040  |  November 1, 2019 to November 30, 2019

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us -** You may call us at the telephone number listed on the front of this statement.

**Updating your contact information -** We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement -** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers -** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems -** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits -** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and     Equal Housing Lender**

KC CONCEPTS_000031



**Your checking account**

KC CONCEPTS II LLC   |   Account # ███████ 5040   |   November 1, 2019 to November 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/19 | CHECKCARD  1124 AmazonStores Scottsdale   WA 7469216932910069156 | 501.30 |
| **Total deposits and other credits** | | **$501.30** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/19 | Online Banking Transfer Conf# 411c54f96; EAST COAST ENTERTAINMENT LLC | -8,000.00 |
| 11/04/19 | Online Banking Transfer Conf# 4529176f1; EAST COAST ENTERTAINMENT LLC | -5,000.00 |
| 11/08/19 | Online Banking Transfer Conf# a9957e0fd; DSK II LLC | -9,000.00 |
| 11/13/19 | Online Banking Transfer Conf# a243debff; DSK II LLC | -9,000.00 |

**Card account # XXXX XXXX XXXX 4844**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/19 | CHECKCARD  1031 LULULEMONCOM* 877-263-9300 CA 24692169304100444294539 CKCD 5691 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -139.01 |
| 11/01/19 | CHECKCARD  1031 TST* SIP COFFEE & BEER PHOENIX    AZ 24137469304100208431563 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -15.19 |
| 11/01/19 | CHECKCARD  1030 MCDONALD'S F37926 PHOENIX    AZ 24427339304710040756730 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.76 |
| 11/01/19 | CHECKCARD  1031 Pinnacle Law 480-3005380  AZ 24760629305300000913576 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5,000.00 |
| 11/01/19 | CHECKCARD  1031 SQ *DOUGHLICIOUS LL SCOTTSDALE   AZ 24492159304740283190513 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.00 |
| 11/01/19 | CHECKCARD  1031 SQ *DOUGHLICIOUS LL SCOTTSDALE   AZ 24492159304854283244301 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.00 |
| 11/01/19 | DESTINATION 01  11/01 #000946423 PURCHASE DESTINATION 01    SCOTTSDALE   AZ | -7.12 |
| 11/01/19 | DESTINATION 01  11/01 #000946530 PURCHASE DESTINATION 01    SCOTTSDALE   AZ | -3.98 |
| 11/01/19 | COSTCO WHSE #0  11/01 #000831530 PURCHASE COSTCO WHSE #0427  SCOTTSDALE    AZ | -315.55 |
| 11/04/19 | CHECKCARD  1101 FLOS NEW ASIAN CUISINE SCOTTSDALE    AZ 24269799306001075096067 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -80.00 |
| 11/04/19 | CHECKCARD  1102 NIKE.COM 800-806-6453 OR 24610439306004025370169 CKCD 5969 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -150.01 |
| 11/04/19 | CHECKCARD  1101 LIVING SPACES SCOTTSDAL SCOTTSDALE   AZ 24755429306733068928873 CKCD 7641 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,176.83 |
| 11/04/19 | CIRCLE K 05915  11/01 #000162317 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -4.25 |

*continued on the next page*

---

Bank of America **Business Advantage**

# Thank you for your business

We're committed to finding the smartest path to long-term growth for your business.

Our Small Business Specialists will work with you to help strengthen your business and plan for the future.
Please visit **bankofamerica.com/SmallBusiness** to learn more.

AR7RNN9G | SSM-01-19-2811.B

KC CONCEPTS_000032

KC CONCEPTS II LLC  |  Account # ▓▓▓▓ 5040  |  November 1, 2019 to November 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/04/19 | CIRCLE K 05915  11/01 #000168219 PURCHASE CIRCLE K 05915     SCOTTSDALE   AZ | -1.92 |
| 11/04/19 | CHECKCARD  1102 V'S BARBERSHOP 2 SCOTTSDALE  AZ 24275399307900012536731 CKCD 7230 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -32.50 |
| 11/04/19 | CHECKCARD  1103 CULVER S OF SCOTTSDALE SCOTTSDALE   AZ 24137469308001305977019 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.93 |
| 11/04/19 | CHECKCARD  1102 MEAT THE BALL PROMENADE 480-6879117  AZ 24275399307900011889081 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.00 |
| 11/04/19 | CHECKCARD  1103 TACO BELL #029507 SCOTTSDALE   AZ 24431069307837005354880 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.09 |
| 11/04/19 | CHECKCARD  1103 MCDONALD'S F11064 SCOTTSDALE   AZ 24427339307710061413556 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.69 |
| 11/04/19 | CVS/PHARMACY #  11/03 #000957047 PURCHASE CVS/PHARMACY #10   SCOTTSDALE    AZ | -77.07 |
| 11/04/19 | THE HOME DEPOT  11/04 #000490678 PURCHASE THE HOME DEPOT #0  PHOENIX      AZ | -554.38 |
| 11/04/19 | CHECKCARD  1104 JASON'S DELI P SCOTTSDALE   AZ CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.94 |
| 11/05/19 | CHECKCARD  1104 INSTACART HTTPSINSTACARCA 24492159308637736648772 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -70.00 |
| 11/05/19 | CHECKCARD  1104 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069309400799000694 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 11/05/19 | CHECKCARD  1104 INSTACART HTTPSINSTACARCA 24492159308637742177550 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.47 |
| 11/05/19 | DENNYS #9249    11/04 #000712341 PURCHASE 7000 E MAYO BLVD   PHOENIX       AZ | -38.12 |
| 11/06/19 | CHECKCARD  1104 Zinc Bistro Scottsdale  AZ 24342859309017027523503 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -177.71 |
| 11/06/19 | CHECKCARD  1104 AZ MOTOR VEHICLE DIV WE 866-436-9533 AZ 24493989309808419235835 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.00 |
| 11/06/19 | CHECKCARD  1104 OCEAN POKE COMPANY PHOENIX      AZ 24054499309030034500953 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.46 |
| 11/06/19 | CHECKCARD  1104 MCDONALD'S F37926 PHOENIX      AZ 24427339309710039127716 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.80 |
| 11/06/19 | CHECKCARD  1104 Pinnacle Law 480-3005380  AZ 24760629310300001001796 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5,000.00 |
| 11/06/19 | CIRCLE K 05915  11/06 #000120289 PURCHASE CIRCLE K 05915     SCOTTSDALE   AZ | -75.00 |
| 11/07/19 | CHECKCARD  1106 CHEESECAKE SCOTTSDALE SCOTTSDALE   AZ 24431069311400791000466 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 11/07/19 | CHECKCARD  1106 SP * PIE SNOB BAKERY PHOENIX      AZ 24492159310637866116620 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.88 |
| 11/08/19 | CHECKCARD  1106 COP PARKING METER PHOENIX      AZ 24692169311100892761774 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.75 |
| 11/08/19 | CHECKCARD  1106 COP PARKING METER PHOENIX      AZ 24692169311100892766138 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.00 |
| 11/08/19 | CHECKCARD  1106 STICKLERS PHOENIX      AZ 24228999311018013299685 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.83 |
| 11/08/19 | CHECKCARD  1107 INSTACART HTTPSINSTACARCA 24492159311637901388654 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -92.70 |
| 11/08/19 | CHECKCARD  1107 SQ *PASSPORT & VISA TEMPE      AZ 24492159311740258387475 CKCD 7392 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -536.63 |
| 11/12/19 | CHECKCARD  1108 ONLINE TRAFFIC SCHOOL 800-554-8506 CA 24431069313026485236245 CKCD 8299 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -234.90 |

*continued on the next page*

KC CONCEPTS_000033

**Your checking account**


BANK OF AMERICA

KC CONCEPTS II LLC  |  Account # ████████ 5040  |  November 1, 2019 to November 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/12/19 | CHECKCARD 1108 TST* RAMEN HOOD SCOTTSDALE   AZ 24137469313001540683730 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.00 |
| 11/12/19 | CHECKCARD 1109 STARBUCKS STORE 15050 SCOTTSDALE   AZ 24692169314100776917499 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 11/12/19 | CHECKCARD 1109 POTBELLY #296 SCOTTSDALE   AZ 24692169314100749156829 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.88 |
| 11/12/19 | COSTCO WHSE #0  11/09 #000006999 PURCHASE COSTCO WHSE #0427  SCOTTSDALE   AZ | -475.37 |
| 11/12/19 | CHECKCARD 1110 PERSIAN ROOM SCOTTSDALE   AZ 24013399315001537725656 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -67.00 |
| 11/12/19 | CHECKCARD 1110 CASPIAN FOOD MARKET SCOTTSDALE   AZ 24251389315030036778918 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.50 |
| 11/12/19 | CHECKCARD 1110 MCDONALD'S F16274 SCOTTSDALE   AZ 24427339315710035934380 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.39 |
| 11/12/19 | CHECKCARD 1111 JIMMY JOHNS - 2504 - MO 480-285-3101 AZ 24269799316000961188564 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -33.00 |
| 11/12/19 | CHECKCARD 1111 DUNKIN #349191 SCOTTSDALE   AZ 24431069316838000599239 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.13 |
| 11/12/19 | CHECKCARD 1111 DUNKIN #349191 SCOTTSDALE   AZ 24431069316838000599247 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.23 |
| 11/12/19 | CHECKCARD 1111 DUNKIN #349191 SCOTTSDALE   AZ 24431069316838000599254 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.58 |
| 11/12/19 | CHECKCARD 1111 POPEYES 12037 / 608 SCOTTSDALE   AZ 24231689316091000029099 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.35 |
| 11/12/19 | CHECKCARD 1111 CVS/PHARMACY # Scottsdale   AZ CKCD 5912 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -25.94 |
| 11/13/19 | CHECKCARD 1111 CHICK-FIL-A #01584 PHOENIX     AZ 24427339316710012442000 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -18.21 |
| 11/13/19 | CHECKCARD 1112 INSTACART HTTPSINSTACARCA 24492159316637169032973 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -126.33 |
| 11/13/19 | CHECKCARD 1112 ONLINE TRAFFIC SCHOOL 800-554-8506 CA 24431069317026405269165 CKCD 8299 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.99 |
| 11/13/19 | CHECKCARD 1112 GOODWILL # 066 SCOTTSDALE   AZ 24431069317796223429163 CKCD 5931 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -80.98 |
| 11/13/19 | CHECKCARD 1112 HOUSE OF YANG SCOTTSDALE   AZ 24275399316900014700276 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -22.79 |
| 11/13/19 | CHECKCARD 1112 HOUSE OF YANG SCOTTSDALE   AZ 24275399316900014700326 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -21.38 |
| 11/13/19 | DENNY'S #9249  11/13 #000765403 PURCHASE 7000 R MAYO BLVD   PHOENIX     AZ | -13.00 |
| 11/13/19 | COSTCO WHSE #0  11/13 #000005217 PURCHASE COSTCO WHSE #0427  SCOTTSDALE   AZ | -2.15 |
| 11/13/19 | COSTCO WHSE #0  11/13 #000458315 PURCHASE COSTCO WHSE #0427  SCOTTSDALE   AZ | -54.13 |
| 11/14/19 | CHECKCARD 1113 JASON'S DELI PHS 180 SCOTTSDALE   AZ 24040489318206188100454 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.53 |
| 11/14/19 | CIRCLE K 01620  11/14 #000597508 PURCHASE CIRCLE K 01620     PHOENIX     AZ | -68.00 |
| 11/14/19 | IKEA TEMPE     11/14 #000152192 PURCHASE IKEA TEMPE       TEMPE     AZ | -367.95 |
| 11/15/19 | CHECKCARD 1114 AMZN MKTP US*N85LE9HW3 AMZN.COM/BILLWA 24431069318083709315680 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -468.25 |

*continued on the next page*

KC CONCEPTS_000034

KC CONCEPTS II LLC  |  Account # ████ 5040  |  November 1, 2019 to November 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/15/19 | CHECKCARD 1114 INSTACART HTTPSINSTACARCA 24492159318637269845157 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.83 |
| 11/15/19 | CHECKCARD 1113 DESTINATION 01 SCOTTSDALE  AZ 24755429318153188936274 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -27.00 |
| 11/15/19 | CHECKCARD 1114 HOUSE OF YANG SCOTTSDALE  AZ 24275399318900014900254 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.40 |
| 11/15/19 | CHECKCARD 1114 HOUSE OF YANG SCOTTSDALE  AZ 24275399318900014900262 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.31 |
| 11/15/19 | MICHAELS STORE  11/15 #000088928 PURCHASE 1925 E CMLBCK RD, PHOENIX      AZ | -185.88 |
| 11/15/19 | HOWARDS ACE HA  11/15 #000085030 PURCHASE HOWARDS ACE HARDW PHOENIX      AZ | -117.78 |
| 11/18/19 | CHECKCARD 1114 DESTINATION 01 SCOTTSDALE  AZ 24755429319163192183317 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.43 |
| 11/18/19 | CHECKCARD 1115 POPEYES 12382 / 604 PHOENIX      AZ 24231689320091000013279 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.03 |
| 11/18/19 | CHECKCARD 1115 MRS CHICKEN PHOENIX      AZ 24013399320002243390499 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.95 |
| 11/18/19 | CHECKCARD 1115 SP * PIE SNOB BAKERY PHOENIX      AZ 24492159319637362583688 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.88 |
| 11/18/19 | COSTCO WHSE #0  11/16 #000862387 PURCHASE COSTCO WHSE #0427  SCOTTSDALE   AZ | -202.16 |
| 11/18/19 | CHECKCARD 1116 GOODWILL # 066 SCOTTSDALE  AZ 24431069321796503839762 CKCD 5931 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -82.55 |
| 11/18/19 | CHECKCARD 1117 CHIPOTLE 2624 SCOTTSDALE  AZ 24431069322400895001771 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -36.74 |
| 11/18/19 | CHECKCARD 1117 SQ *THE CREPE CLUB SCOTTSDALE  AZ 24492159321740214556351 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 11/18/19 | SP1052 - SCOTT  11/17 #000300082 PURCHASE SP1052 - SCOTTSDA  SCOTTSDALE   AZ | -237.65 |
| 11/18/19 | CHECKCARD 1118 JASON'S DELI P SCOTTSDALE  AZ CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.53 |
| 11/19/19 | CHECKCARD 1117 MCDONALD'S F11064 SCOTTSDALE  AZ 24427339322710034696148 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.60 |
| 11/20/19 | CHECKCARD 1118 SLEEP INN AT N SCOTTS R SCOTTSDALE  AZ 24431069323750471552137 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -787.78 |
| 11/20/19 | CHECKCARD 1119 ICANVAS 800-980-1089 IL 24055229324207367500419 CKCD 5971 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -516.54 |
| 11/20/19 | CHECKCARD 1119 IHOP #1521 SCOTTSDALE  AZ 24692169323100288788676 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -15.00 |
| 11/20/19 | CHECKCARD 1120 STAMPS.COM *USPOSTAGE 855-608-2677 CA 24692169324100674505642 CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 11/20/19 | CHECKCARD 1119 PIZZERIA TOWN & COUNTRY PHOENIX      AZ 24055239324200688200370 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -119.00 |
| 11/20/19 | CHECKCARD 1119 PIZZERIA TOWN & COUNTRY PHOENIX      AZ 24055239324200688200438 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.80 |
| 11/20/19 | CHECKCARD 1119 CHEVRON/JACKSO SCOTTSDALE  AZ CKCD 5542 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -70.52 |
| 11/20/19 | CHEVRON/JACKSO  11/19 #000007533 PURCHASE 6011 BOLLINGER CA  SCOTTSDALE   AZ | -1.69 |
| 11/21/19 | CHECKCARD 1120 THE WEBSTAURANT STORE 717-392-7472 PA 24258029324017104993978 CKCD 5046 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,038.60 |
| 11/21/19 | CHECKCARD 1119 DESTINATION 01 SCOTTSDALE  AZ 24755429324153248657623 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.19 |

*continued on the next page*

KC CONCEPTS_000035



**Your checking account**

KC CONCEPTS II LLC  |  Account #  ████  5040  |  November 1, 2019 to November 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/21/19 | CHECKCARD 1121 SHELL SERVICE CABAZON    CA CKCD 5542 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -77.51 |
| 11/22/19 | CHECKCARD 1121 PANDA EXPRESS 1486 INDIO    CA 24431069326838002166134 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.07 |
| 11/25/19 | CHECKCARD 1122 FAIRFIELD INN SAN BERNADINOCA 24692169326100122615140 CKCD 3715 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -197.25 |
| 11/25/19 | CHECKCARD 1122 SUBWAY    00376525 BLYTHE    CA 24164079326255019406308 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.70 |
| 11/25/19 | CHECKCARD 1122 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009327500644237215 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 11/25/19 | CHECKCARD 1122 LUX MAX ANNEX SCOTTSDALE   AZ 24275399328900010507093 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -14.05 |
| 11/25/19 | CHECKCARD 1123 OUTBACK STEAKHOUSE0327 PHOENIX    AZ 24692169327100595115510 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -68.39 |
| 11/25/19 | DENNY'S #9249  11/23 #000685912 PURCHASE 7000 R MAYO BLVD   PHOENIX    AZ | -6.24 |
| 11/25/19 | DENNY'S #9249  11/23 #000597781 PURCHASE 7000 R MAYO BLVD   PHOENIX    AZ | -7.81 |
| 11/25/19 | CHECKCARD 1123 EBAY INC. 866-779-3229 CA 24492159327846265739368 CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -309.63 |
| 11/25/19 | CHECKCARD 1123 INSTACART HTTPSINSTACARCA 24492159327637783720513 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -84.82 |
| 11/25/19 | CHECKCARD 1124 AmazonStores Scottsdale   WA 24692169328100462039578 CKCD 5399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -596.38 |
| 11/25/19 | CHECKCARD 1124 AmazonStores Scottsdale   WA 24692169328100462039800 CKCD 5399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -29.11 |
| 11/25/19 | CIRCLE K 05915  11/24 #000235881 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -72.01 |
| 11/26/19 | CHECKCARD 1124 LUX MAX ANNEX SCOTTSDALE   AZ 24275399329900010709359 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 11/26/19 | CHECKCARD 1124 TRUE FOOD KITCHEN #1003 SCOTTSDALE   AZ 24493989329206399003388 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -160.32 |
| 11/27/19 | CHECKCARD 1126 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069331750475300590 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -393.89 |
| 11/27/19 | CHECKCARD 1125 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009330500477248805 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 11/27/19 | CHECKCARD 1125 MCDONALD'S F11064 SCOTTSDALE   AZ 24427339330710062487725 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.04 |
| 11/27/19 | CHECKCARD 1126 MCDONALD'S F11064 SCOTTSDALE   AZ 24427339330710062487741 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.40 |
| 11/27/19 | CHECKCARD 1126 FRYS VIA INSTACART HTTPSDELIVERYCA 24492159330637950127307 CKCD 5734 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -96.57 |
| 11/27/19 | CHECKCARD 1126 JIMMY JOHNS - 2503 SCOTTSDALE   AZ 24269799331001122562011 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.42 |
| 11/27/19 | CHECKCARD 1126 CHINA VILLAGE PHOENIX    AZ 24431069331286392200258 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -59.00 |
| 11/27/19 | AJ'S #118    11/27 #000900363 PURCHASE AJ'S #118    SCOTTSDALE   AZ | -329.01 |
| 11/29/19 | CHECKCARD 1127 LLOYD PANS 800-748-6251 WA 24323009331207244800027 CKCD 5046 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -67.96 |

*continued on the next page*

KC CONCEPTS_000036

KC CONCEPTS II LLC  |  Account # ███████ 5040  |  November 1, 2019 to November 30, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/19 | CHECKCARD 1127 LAW OFFICE MICHAEL SCAF 9093838591   CA 24493989331286150200023 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 11/29/19 | CHECKCARD 1127 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 24445009332500581614932 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4844** | | **-$23,263.11** |
| **Total withdrawals and other debits** | | **-$54,263.11** |

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 10/31/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $2,500+ in new net purchases on a linked Business credit card

✓ $15,000+ average monthly balance in primary checking account

✓ $35,000+ combined average monthly balance in linked business accounts

○ active use of Bank of America Merchant Services

○ active use of Payroll Services

✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 471,301.43 | 11/13 | 438,739.24 | 11/21 | 434,155.00 |
| 11/04 | 464,140.82 | 11/14 | 438,294.76 | 11/22 | 434,147.93 |
| 11/05 | 463,992.23 | 11/15 | 437,423.31 | 11/25 | 433,227.84 |
| 11/06 | 458,716.26 | 11/18 | 436,817.23 | 11/26 | 433,057.52 |
| 11/07 | 458,691.38 | 11/19 | 436,814.63 | 11/27 | 432,142.19 |
| 11/08 | 449,026.47 | 11/20 | 435,279.30 | 11/29 | 431,054.23 |
| 11/12 | 448,082.20 | | | | |

Page 8 of 8

KC CONCEPTS_000037



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

Business Advantage
Relationship Rewards

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Relationship Rewards Platinum Honors

for December 1, 2019 to December 31, 2019          Account number: ▮▮▮▮▮ 5040

**KC CONCEPTS II LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2019 | $431,054.23 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 132 |
| Withdrawals and other debits | -19,317.21 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -15.30 | Average ledger balance: $418,134.51 |
| **Ending balance on December 31, 2019** | **$411,721.72** | [1]Includes checks paid,deposited items&other debits |

Bank of America **Business Advantage**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like.
Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-01-19-2128.D1 | ARG377KX

KC CONCEPTS_000038

KC CONCEPTS II LLC  |  Account #▆▆▆▆ 5040  |  December 1, 2019 to December 31, 2019

## IMPORTANT INFORMATION:
BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation



Bank of America, N.A. Member FDIC and   Equal Housing Lender

KC CONCEPTS_000039

 **BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC   |   Account # ▮▮▮▮ 5040   |   December 1, 2019 to December 31, 2019

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 12/02/19 | Online Banking Transfer Conf# be942f13a; DSK II LLC | -5,000.00 |
| 12/09/19 | Online Banking Transfer Conf# 0815a72d7; DSK II LLC | -4,000.00 |

Card account # XXXX XXXX XXXX 4844

| Date | Description | Amount |
|---|---|---|
| 12/02/19 | CHECKCARD  1129 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 24445009334500782581136 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 12/02/19 | CHECKCARD  1130 GOODWILL # 066 SCOTTSDALE   AZ 24431069335796325581521 CKCD 5931 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -21.56 |
| 12/02/19 | CHECKCARD  1130 INSTACART HTTPSINSTACARCA 24492159334637202329509 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -41.66 |
| 12/02/19 | CHECKCARD  1201 BOSTON MARKET 1137 SCOTTSDALE   AZ 24445009336000716808216 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.34 |
| 12/02/19 | CHECKCARD  1130 TACO BELL #22373 SCOTTSDALE   AZ 24431069335838004849405 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.16 |
| 12/02/19 | CHECKCARD  1201 TOKYO JOES SCOTTSDALE SCOTTSDALE   AZ 24247609336000888846892 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.72 |
| 12/02/19 | CHECKCARD  1201 CHIPOTLE 2624 SCOTTSDALE   AZ 24431069336400898001442 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -15.99 |
| 12/02/19 | CHECKCARD  1201 SQ *THE CREPE CLUB SCOTTSDALE   AZ 24492159335854197705788 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.78 |
| 12/02/19 | CHECKCARD  1201 CHIPOTLE 2624 SCOTTSDALE   AZ 24431069336400898002002 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.05 |
| 12/03/19 | CHECKCARD  1201 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069336750484468235 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -112.54 |
| 12/03/19 | CHECKCARD  1201 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069336750488684753 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -393.81 |
| 12/03/19 | CHECKCARD  1201 STARBUCKS STORE 48084 SCOTTSDALE   AZ 24692169336100471321694 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 12/03/19 | CHECKCARD  1201 CHARLEYS PHILLY STEAKS SCOTTSDALE   AZ 24013399336000151580152 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.94 |
| 12/03/19 | CHECKCARD  1201 5GUYS 0542 QSR SCOTTSDALE   AZ 24445009336500482502323 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.12 |
| 12/03/19 | CIRCLE K 05915  12/02 #000083268 PURCHASE CIRCLE K 05915     SCOTTSDALE    AZ | -75.00 |
| 12/03/19 | DENNYS #9249     12/02 #000789760 PURCHASE 7000 E MAYO BLVD   PHOENIX     AZ | -21.15 |
| 12/03/19 | THE HOME DEPOT  12/03 #000936911 PURCHASE THE HOME DEPOT #0  PHOENIX     AZ | -350.93 |

*continued on the next page*

Bank of America **Business Advantage**

 Your Digital Tip

# Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1]You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.    ARJ5TCBJ | SSM-02-19-0703.B

KC CONCEPTS_000040

KC CONCEPTS II LLC  |  Account #⬛⬛⬛⬛ 5040  |  December 1, 2019 to December 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/19 | CHECKCARD  1202 USPS STAMPS ENDICIA 310-482-5800 CA 24445009337500438221597 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 12/04/19 | CHECKCARD  1203 LA GRANDE ORANGE PHOENIX    AZ 24055239337200064707332 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -105.45 |
| 12/04/19 | THE HOME DEPOT  12/04 #000533484 PURCHASE THE HOME DEPOT #0  PHOENIX       AZ | -183.53 |
| 12/05/19 | CHECKCARD  1203 PANE BIANCO PHOENIX    AZ 24055239338200113700469 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -87.00 |
| 12/05/19 | CHECKCARD  1203 LUX COFFEE PHOENIX    AZ 24275399338900017356450 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.49 |
| 12/05/19 | CHECKCARD  1204 NISHIKAWA PHX PHOENIX    AZ 24055239338400897000728 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/05/19 | CHECKCARD  1203 DAIRY QUEEN #13542 SCOTTSDALE   AZ 24231689338286000000702 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.96 |
| 12/05/19 | CHECKCARD  1203 TACO BELL #029507 SCOTTSDALE   AZ 24431069338837004437341 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.21 |
| 12/05/19 | CHECKCARD  1204 INSTACART HTTPSINSTACARCA 24492159338637495882780 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -88.19 |
| 12/05/19 | CHECKCARD  1204 STICKLERS PHOENIX    AZ 24801979338200288203164 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.03 |
| 12/05/19 | CHECKCARD  1204 SP * PIE SNOB BAKERY PHOENIX    AZ 24492159338637521004987 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.88 |
| 12/06/19 | CHECKCARD  1204 COP PARKING METER PHOENIX    AZ 24692169339100608993297 CKCD 9399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.00 |
| 12/06/19 | CHECKCARD  1204 USPS STAMPS ENDICIA 310-482-5800 CA 24445009339500497961677 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 12/06/19 | CHECKCARD  1205 MRS CHICKEN PHOENIX    AZ 24013399339000600078011 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.10 |
| 12/06/19 | CHECKCARD  1205 Amazon seller repay AMZN.COM/BILLWA 24692169339100876360575 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.99 |
| 12/09/19 | CHECKCARD  1206 TST* SIP COFFEE & BEER PHOENIX    AZ 24137469340100256754706 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.26 |
| 12/09/19 | CHECKCARD  1205 USPS STAMPS ENDICIA 310-482-5800 CA 24445009340500512132186 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 12/09/19 | CHECKCARD  1205 USPS STAMPS ENDICIA 310-482-5800 CA 24445009340500512132269 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 12/09/19 | CHECKCARD  1206 VILLAGE COFFEE ROASTERY SCOTTSDALE   AZ 24086039342900019083859 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.49 |
| 12/09/19 | CHECKCARD  1207 STAMPS.COM 855-608-2677 CA 24692169341100923177168 RECURRING CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -17.99 |
| 12/09/19 | CHECKCARD  1207 COFFEE BEAN&TEA LEAF #4 SCOTTSDALE   AZ 24137469342500930523195 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.00 |
| 12/09/19 | CHECKCARD  1208 010FBV STUDIO MOVIE GRI SCOTTSDALE   AZ 24009589343000934162958 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -78.00 |
| 12/09/19 | CHECKCARD  1207 INSTACART HTTPSINSTACARCA 24492159341637704601919 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -58.80 |
| 12/09/19 | CHECKCARD  1208 FANDANGO FANDANGO.COM CA 24492159342717462285797 CKCD 7832 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -35.96 |
| 12/09/19 | CIRCLE K 05915  12/09 #000112748 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -75.00 |
| 12/10/19 | CHECKCARD  1208 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069343750497936021 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -0.08 |

*continued on the next page*

Page 4 of 10

KC CONCEPTS_000041



**BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC  |  Account # ▇▇▇▇ 5040  |  December 1, 2019 to December 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/10/19 | CHECKCARD  1208 LUX MAX ANNEX SCOTTSDALE   AZ 24275399343900012025178 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.00 |
| 12/10/19 | CHECKCARD  1209 LAMPS PLUS 55-38 8188865267   AZ 24431069344026493733152 CKCD 5719 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -680.72 |
| 12/10/19 | CHECKCARD  1209 AMZN MKTP US*V93F190A3 AMZN.COM/BILLWA 24431069343083347709442 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -71.29 |
| 12/11/19 | CHECKCARD  1209 USPS STAMPS ENDICIA 310-482-5800 CA 24445009344500462075498 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 12/11/19 | CHECKCARD  1209 USPS STAMPS ENDICIA 310-482-5800 CA 24445009344500462075563 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/11/19 | CHECKCARD  1209 DAIRY QUEEN #13542 SCOTTSDALE   AZ 24231689344286000000571 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.45 |
| 12/11/19 | CHECKCARD  1209 TACO BELL #029507 SCOTTSDALE   AZ 24431069344837003510082 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.06 |
| 12/12/19 | CHECKCARD  1210 USPS STAMPS ENDICIA 310-482-5800 CA 24445009345500469272378 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 12/12/19 | CHECKCARD  1211 INSTACART HTTPSINSTACARCA 24492159345637898214608 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -100.03 |
| 12/12/19 | CHECKCARD  1211 TST* BUFFALO CHIP SALOO CAVE CREEK   AZ 24137469345100242666936 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -52.26 |
| 12/12/19 | CHECKCARD  1211 INSTACART HTTPSINSTACARCA 24492159345637903056648 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.45 |
| 12/12/19 | COSTCO WHSE #0  12/12 #000484331 PURCHASE COSTCO WHSE #0427  SCOTTSDALE   AZ | -111.93 |
| 12/13/19 | CHECKCARD  1211 USPS STAMPS ENDICIA 310-482-5800 CA 24445009346500490039944 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/13/19 | CHECKCARD  1211 USPS STAMPS ENDICIA 310-482-5800 CA 24445009346500490040009 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/13/19 | CHECKCARD  1211 LUX MAX ANNEX SCOTTSDALE   AZ 24275399346900012328793 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 12/13/19 | CHECKCARD  1212 Pinnacle Law 480-3005380  AZ 24760629347300000941775 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 12/16/19 | CHECKCARD  1213 USPS STAMPS ENDICIA 310-482-5800 CA 24445009348500660814363 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 12/16/19 | CHECKCARD  1213 USPS STAMPS ENDICIA 310-482-5800 CA 24445009348500660814447 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 12/16/19 | CHECKCARD  1213 USPS STAMPS ENDICIA 310-482-5800 CA 24445009348500660814512 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/16/19 | CHECKCARD  1213 USPS STAMPS ENDICIA 310-482-5800 CA 24445009348500660814694 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/16/19 | CHECKCARD  1214 INSTACART HTTPSINSTACARCA 24492159348637095985148 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -66.47 |
| 12/16/19 | CHECKCARD  1214 CHICK-FIL-A #01553 SCOTTSDALE   AZ 24427339349710014457452 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -26.71 |
| 12/16/19 | CHECKCARD  1214 CHICK-FIL-A #01553 SCOTTSDALE   AZ 24427339349710014458781 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.12 |
| 12/16/19 | CHECKCARD  1215 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069350750506828680 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -393.89 |

*continued on the next page*

KC CONCEPTS_000042

KC CONCEPTS II LLC  |  Account # ■■■■■■  5040  |  December 1, 2019 to December 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/16/19 | CHECKCARD  1215 MCDONALD'S F11064 SCOTTSDALE   AZ 24427339349710067543455 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.49 |
| 12/16/19 | CHECKCARD  1215 MCDONALD'S F34203 SCOTTSDALE   AZ 24427339349730244006879 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -23.18 |
| 12/17/19 | CHECKCARD  1216 SQ *CUT CLUB Scottsdale   AZ 24692169350100625259544 CKCD 7230 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -35.00 |
| 12/18/19 | CHECKCARD  1216 LUX MAX ANNEX SCOTTSDALE   AZ 24275399351900012834024 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -23.50 |
| 12/18/19 | CHECKCARD  1216 LUX MAX ANNEX SCOTTSDALE   AZ 24275399351900012834131 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.18 |
| 12/18/19 | CHECKCARD  1216 RAISING CANE'S 438 SCOTTSDALE  AZ 24231689351796387816407 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.63 |
| 12/18/19 | CHECKCARD  1216 USPS STAMPS ENDICIA 310-482-5800 CA 24445009351500478474750 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/18/19 | CHECKCARD  1216 USPS STAMPS ENDICIA 310-482-5800 CA 24445009351500478474834 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/18/19 | CHECKCARD  1217 INSTACART HTTPSINSTACARCA 24492159351637257030059 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -37.41 |
| 12/18/19 | CVS/PHARMACY #  12/18 #000075694 PURCHASE 07862--10160 East  Scottsdale   AZ | -97.79 |
| 12/18/19 | CVS/PHARMACY #  12/18 #000143994 PURCHASE 10529--7111 EAST   SCOTTSDALE   AZ | -49.37 |
| 12/18/19 | CVS/PHARMACY #  12/18 #000036465 PURCHASE 10529--7111 EAST   SCOTTSDALE   AZ | -23.12 |
| 12/19/19 | CHECKCARD  1217 USPS STAMPS ENDICIA 310-482-5800 CA 24445009352500502967356 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.00 |
| 12/19/19 | CHECKCARD  1218 EINSTEIN'S STORE 4083 CHANDLER    AZ 24431059352207188700371 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -17.20 |
| 12/19/19 | CHECKCARD  1218 SQ *GRAYHAWK FAMILY 415-375-3176 AZ 24492159352740279859361 CKCD 8011 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -25.00 |
| 12/19/19 | CHECKCARD  1218 RAYS PIZZA SCOTTSDALE   AZ 24765019353207000000991 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.33 |
| 12/19/19 | CHECKCARD  1218 RAYS PIZZA SCOTTSDALE   AZ 24765019353207000001015 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.00 |
| 12/19/19 | CIRCLE K 05915  12/19 #000011797 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -75.00 |
| 12/20/19 | CHECKCARD  1218 USPS STAMPS ENDICIA 310-482-5800 CA 24445009353500541444366 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/20/19 | CHECKCARD  1218 TOCAYA KIERLAND COMMOMS SCOTTSDALE  AZ 24765019353091747438924 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -14.39 |
| 12/20/19 | CHECKCARD  1218 TOCAYA KIERLAND COMMOMS SCOTTSDALE  AZ 24765019353091748175731 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.98 |
| 12/20/19 | CHECKCARD  1219 SP * YELLOWPOP LONDON        74208479354000000639578 CKCD 5734 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -510.00 |
| 12/23/19 | CHECKCARD  1219 USPS STAMPS ENDICIA 310-482-5800 CA 24445009354500579784831 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -15.05 |
| 12/23/19 | CHECKCARD  1219 USPS STAMPS ENDICIA 310-482-5800 CA 24445009354500579784914 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/23/19 | CHECKCARD  1219 USPS STAMPS ENDICIA 310-482-5800 CA 24445009354500579785093 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -14.86 |
| 12/23/19 | CHECKCARD  1219 USPS STAMPS ENDICIA 310-482-5800 CA 24445009354500579785176 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/23/19 | CHECKCARD  1220 USPS STAMPS ENDICIA 310-482-5800 CA 24445009355500701354759 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |

*continued on the next page*

KC CONCEPTS_000043



**BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC  |  Account # ███████ 5040  |  December 1, 2019 to December 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/23/19 | CHECKCARD  1220 USPS STAMPS ENDICIA 310-482-5800 CA 24445009355500701354833 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 12/23/19 | CHECKCARD  1220 INSTACART HTTPSINSTACARCA 24492159354637452745938 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.80 |
| 12/23/19 | CHECKCARD  1220 LAW OFFICE MICHAEL SCAF 9093838591   CA 24493989354286150400021 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 12/23/19 | CHECKCARD  1221 SQ *TEA LIGHT CAFE PHOENIX      AZ 24492159355855450031866 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.77 |
| 12/23/19 | CHECKCARD  1221 SQ *PROCAFFEINATE C PHOENIX      AZ 24492159355854294686449 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.99 |
| 12/23/19 | CHECKCARD  1221 CHICK-FIL-A #01584 PHOENIX      AZ 24427339356710014657713 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.98 |
| 12/23/19 | CHECKCARD  1221 CHICK-FIL-A #01584 PHOENIX      AZ 24427339356710014654967 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1.62 |
| 12/23/19 | CHECKCARD  1222 JADE NEE HOUSE PHOENIX      AZ 24270749356900011793045 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -70.00 |
| 12/23/19 | CHECKCARD  1222 PP*BELLRD62NDP SCOTTSDALE   AZ 24492159356894521825245 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.30 |
| 12/23/19 | VICTORIA'S SEC  12/22 #000244464 PURCHASE VICTORIA'S SECRET  SCOTTSDALE    AZ | -148.62 |
| 12/23/19 | CHAMPS 15079    12/22 #000965014 PURCHASE CHAMPS 15079        SCOTTSDALE   AZ | -113.46 |
| 12/24/19 | CHECKCARD  1222 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069357750515294059 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -393.89 |
| 12/24/19 | CHECKCARD  1222 HICKORY FARMS  #18921 SCOTTSDALE   AZ 24137469357500867342959 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -56.91 |
| 12/24/19 | CHECKCARD  1222 HOW CONVENIENT SCOTTSDALE   AZ 24049559357900012801138 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.53 |
| 12/24/19 | CHECKCARD  1223 EBAY INC. 866-779-3229 CA 24492159357846551179967 CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -651.47 |
| 12/24/19 | CHECKCARD  1223 0043 FIRST WATCH SCOTTSDALE   AZ 24013399357003122121274 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -26.01 |
| 12/24/19 | CHECKCARD  1223 CHIPOTLE 2029 SCOTTSDALE   AZ 24431069358400200002586 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.73 |
| 12/26/19 | CHECKCARD  1223 USPS STAMPS ENDICIA 310-482-5800 CA 24445009358500628784473 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -60.00 |
| 12/26/19 | CHECKCARD  1223 LUX MAX ANNEX SCOTTSDALE   AZ 24275399358900013542876 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.78 |
| 12/26/19 | CHECKCARD  1223 USPS STAMPS ENDICIA 310-482-5800 CA 24445009358500628784549 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 12/26/19 | CHECKCARD  1224 USPS STAMPS ENDICIA 310-482-5800 CA 24445009359500391590874 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/26/19 | CHECKCARD  1224 MCDONALD'S F11064 SCOTTSDALE   AZ 24427339358720251907653 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.99 |
| 12/27/19 | CHECKCARD  1226 RUTH'S CHRIS STEAK HOU SCOTTSDALE   AZ 24692169360100225260676 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -550.11 |
| 12/27/19 | CHECKCARD  1225 DAVE & BUSTERS #43 PHOENIX      AZ 24431069360722593782706 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -132.00 |

*continued on the next page*

KC CONCEPTS_000044

KC CONCEPTS II LLC  |  Account # ██████ 5040  |  December 1, 2019 to December 31, 2019

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/27/19 | CHECKCARD  1226 INSTACART HTTPSINSTACARCA 24492159360637712885542 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -48.98 |
| 12/30/19 | CHECKCARD  1226 USPS STAMPS ENDICIA 310-482-5800 CA 24445009361500474630262 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -61.98 |
| 12/30/19 | CHECKCARD  1228 USPS STAMPS ENDICIA 310-482-5800 CA 24445009363500457094872 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -44.69 |
| 12/30/19 | CHECKCARD  1228 HOUSE OF YANG SCOTTSDALE   AZ 24377359362000002581335 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.32 |
| 12/30/19 | CHECKCARD  1228 LUX MAX ANNEX SCOTTSDALE   AZ 24275399363900013949579 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.32 |
| 12/30/19 | CHECKCARD  1229 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431069364750523742926 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -393.89 |
| 12/30/19 | CHECKCARD  1229 DEL TACO #746 PHOENIX       AZ 24137469363200109916346 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -32.45 |
| 12/30/19 | CIRCLE K 05915  12/29 #000115643 PURCHASE CIRCLE K 05915     SCOTTSDALE   AZ | -72.02 |
| 12/30/19 | CHECKCARD  1229 INSTACART HTTPSINSTACARCA 24492159363637872439160 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -45.42 |
| 12/31/19 | CHECKCARD  1231 SHIPSTATION 512-485-4282 TX 24692169365100228011725 RECURRING CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 12/31/19 | CHECKCARD  1231 SHIPSTATION 512-485-4282 TX 24692169365100228013044 RECURRING CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4844** | | **-$10,317.21** |
| **Total withdrawals and other debits** | | **-$19,317.21** |

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 11/29/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯ $2,500+ in new net purchases on a linked Business credit card

☑ $15,000+ average monthly balance in primary checking account

☑ $35,000+ combined average monthly balance in linked business accounts

◯ active use of Bank of America Merchant Services

◯ active use of Payroll Services

☑ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 12/20/19 | CHECKCARD  1219 SP * YELLOWPOP LONDON 74208479354000000639578 CKCD 5734 XXXXXXXXXXXX4844 INTERNATIONAL TRANSACTION FEE | -15.30 |

**Total service fees** -$15.30

*Note your Ending Balance already reflects the subtraction of Service Fees.*

KC CONCEPTS_000045

**BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC   |   Account #⬛⬛⬛⬛ 5040   |   December 1, 2019 to December 31, 2019

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-----------|------|----------|------|-----------|
| 12/01 | 431,054.23 | 12/11 | 418,988.55 | 12/20 | 415,937.66 |
| 12/02 | 425,875.97 | 12/12 | 418,672.88 | 12/23 | 414,416.21 |
| 12/03 | 424,852.48 | 12/13 | 417,630.72 | 12/24 | 413,266.67 |
| 12/04 | 424,543.50 | 12/16 | 416,999.86 | 12/26 | 413,137.90 |
| 12/05 | 424,275.74 | 12/17 | 416,964.86 | 12/27 | 412,406.81 |
| 12/06 | 424,143.65 | 12/18 | 416,655.86 | 12/30 | 411,741.72 |
| 12/09 | 419,819.15 | 12/19 | 416,500.33 | 12/31 | 411,721.72 |
| 12/10 | 419,059.06 | | | | |

KC CONCEPTS_000046

KC CONCEPTS II LLC   |   Account #▮▮▮▮▮▮ 5040   |   December 1, 2019 to December 31, 2019

This page intentionally left blank

Page 10 of 10

KC CONCEPTS_000047



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

KC CONCEPTS II LLC
8924 E PINNACLE PEAK RD PMB G5-645
STE G5-645
SCOTTSDALE, AZ  85255

Business Advantage
Relationship Rewards

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking
## Relationship Rewards Platinum Honors

for January 1, 2020 to January 31, 2020

Account number: ▇▇▇▇ 5040

**KC CONCEPTS II LLC**

### Account summary

| | | | |
|---|---|---|---|
| Beginning balance on January 1, 2020 | $411,721.72 | # of deposits/credits: 9 | |
| Deposits and other credits | 5,350.02 | # of withdrawals/debits: 187 | |
| Withdrawals and other debits | -87,785.04 | # of items-previous cycle[1]: 0 | |
| Checks | -0.00 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $369,639.97 | |
| **Ending balance on January 31, 2020** | **$329,286.70** | [1]*Includes checks paid,deposited items&other debits* | |

BANK OF AMERICA BUSINESS ADVANTAGE

💡 Your Digital Tip

## Dreading the shredding?

Go paperless — you'll have security without the hassle of storing and shredding old statements.
View your statements online any time.

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness**
and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

ARWY4MJB | SSM-04-19-0138.B

KC CONCEPTS_000048

KC CONCEPTS II LLC   |   Account #█████ 5040   |   January 1, 2020 to January 31, 2020

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

KC CONCEPTS_000049

 **BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC   |   Account #▮▮▮▮▮ 5040   |   January 1, 2020 to January 31, 2020

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/20 | CHECKCARD  0105 IKEA TEMPE TEMPE        AZ 7443565000640008400 | 2,193.63 |
| 01/08/20 | CHECKCARD  0107 FLOOR AND DECOR 147 PHOENIX        AZ 7443106000828656610 | 1,154.89 |
| 01/08/20 | CHECKCARD  0107 FLOOR AND DECOR 147 PHOENIX        AZ 7443106000828656610 | 531.33 |
| 01/09/20 | CHECKCARD  0109 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA 7443106000908300365 | 110.76 |
| 01/13/20 | VICTORIA'S SEC  01/12 #000429142 REFUND VICTORIA'S SECRET  PHOENIX        AZ | 984.44 |
| 01/13/20 | CHECKCARD  0112 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 7443106001208300716 | 106.53 |
| 01/15/20 | CHECKCARD  0114 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA 7443106001408300323 | 55.38 |
| 01/21/20 | CHECKCARD  0118 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 7443106001808300219 | 106.53 |
| 01/21/20 | CHECKCARD  0119 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 7443106001908300712 | 106.53 |
| **Total deposits and other credits** | | **$5,350.02** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/20 | Online Banking Transfer Conf# 2ac048e5e; DSK II LLC | -5,000.00 |
| 01/02/20 | Online Banking Transfer Conf# 7c30893dc; DSK II LLC | -3,000.00 |
| 01/06/20 | Online Banking Transfer Conf# 22b7a29d4; DSK II LLC | -4,000.00 |
| 01/07/20 | Online Banking Transfer Conf# 20b476fad; DSK II LLC | -5,000.00 |
| 01/10/20 | Online Banking Transfer Conf# c81590b53; DSK II LLC | -5,000.00 |
| 01/16/20 | Online Banking Transfer Conf# f51e70113; DSK II LLC | -5,000.00 |
| 01/16/20 | T-MOBILE.COM     DES:PCS SVC    ID:8723124  INDN:FRANK CAPRI        CO ID:0000450304  WEB | -830.88 |
| 01/17/20 | Online Banking Transfer Conf# c9c08903c; DSK II LLC | -10,000.00 |
| 01/21/20 | Online Banking Transfer Conf# d2d41679e; DSK II LLC | -4,000.00 |
| 01/27/20 | VENMO          DES:PAYMENT     ID:3020272815  INDN:TAWNY COSTA        CO ID:3264681992  WEB | -134.64 |
| 01/28/20 | Online Banking Transfer Conf# 8c2cfcf6f; DSK II LLC | -5,000.00 |
| 01/29/20 | VENMO          DES:PAYMENT     ID:3036689523  INDN:TAWNY COSTA        CO ID:3264681992  WEB | -220.00 |

*continued on the next page*



**Your Digital Tip**

Bank of America **Business Advantage**

## Guaranteed next-day or 3-day delivery of direct bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking. Just log in and click the **Transfers | Send** tab, then select **Send Money to Someone or a Business.**

Fees apply to wires and certain transfers. See the Online Banking Service Agreement at bankofamerica.com/serviceagreement for details. Data connection required for online and mobile transfers. Wireless carrier fees may apply.        ARFKPB7J | SSM-02-19-0704.B

KC CONCEPTS_000050

KC CONCEPTS II LLC  |  Account # ▮▮▮▮▮ 5040  |  January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/30/20 | VENMO      DES:PAYMENT   ID:3039373790 INDN:TAWNY COSTA      CO ID:3264681992 WEB | -416.30 |
| 01/31/20 | Online Banking Transfer Conf# e32c44690; DSK II LLC | -3,000.00 |

Card account # XXXX XXXX XXXX 4844

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/20 | CHECKCARD  1230 USPS STAMPS ENDICIA 310-482-5800 CA 24445009365500482905355 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 01/02/20 | CHECKCARD  1230 USPS STAMPS ENDICIA 310-482-5800 CA 24445009365500482905439 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -22.62 |
| 01/02/20 | CHECKCARD  1230 USPS STAMPS ENDICIA 310-482-5800 CA 24445009365500482905504 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/02/20 | CHECKCARD  1230 54 - LOU MALNATIS PIZZE SCOTTSDALE   AZ 24269799365500708947909 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -27.29 |
| 01/02/20 | CHECKCARD  1231 USPS STAMPS ENDICIA 310-482-5800 CA 24445000001500536386775 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 01/02/20 | CHECKCARD  0101 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431060002750496464604 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -168.81 |
| 01/02/20 | TRADER JOE'S #  01/02 #000001913 PURCHASE TRADER JOE'S # 08  SCOTTSDALE   AZ | -111.69 |
| 01/03/20 | CHECKCARD  0101 MCDONALD'S F11064 SCOTTSDALE   AZ 24427330002710033391499 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.76 |
| 01/06/20 | CHECKCARD  0103 SHIPSTATION 512-485-4282 TX 24692160003100074160508 RECURRING CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -52.50 |
| 01/06/20 | CHECKCARD  0102 LUX MAX ANNEX SCOTTSDALE   AZ 24275390003900014354055 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 01/06/20 | CHECKCARD  0102 COFFEE BEAN&TEA LEAF #4 SCOTTSDALE   AZ 24137460003500831890486 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.82 |
| 01/06/20 | CHECKCARD  0103 USPS STAMPS ENDICIA 310-482-5800 CA 24445000004500580347241 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -72.68 |
| 01/06/20 | CHECKCARD  0103 LUX MAX ANNEX SCOTTSDALE   AZ 24275390005900014455645 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.24 |
| 01/06/20 | CHECKCARD  0103 POPEYES 12382 / 604 PHOENIX      AZ 24231680004091000018049 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -52.00 |
| 01/06/20 | CHECKCARD  0104 TST* SIP COFFEE & BEER PHOENIX      AZ 24137460004501067126933 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.52 |
| 01/06/20 | CHECKCARD  0104 USPS STAMPS ENDICIA 310-482-5800 CA 24445000005500472852703 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/06/20 | CHECKCARD  0104 USPS STAMPS ENDICIA 310-482-5800 CA 24445000005500472852885 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.46 |
| 01/06/20 | CHECKCARD  0104 USPS STAMPS ENDICIA 310-482-5800 CA 24445000005500472852968 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/06/20 | CHECKCARD  0104 NOOK PHOENIX      AZ 24013390004000426839789 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -26.09 |
| 01/06/20 | CHECKCARD  0103 TACO BELL #22373 SCOTTSDALE   AZ 24431060004838000532517 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.15 |
| 01/06/20 | CHECKCARD  0104 JASON'S DELI P SCOTTSDALE   AZ CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -18.13 |
| 01/06/20 | Tacos Huicho #  01/05 #000202342 PURCHASE 2722 E Mcdowell R  Phoenix      AZ | -31.32 |
| 01/06/20 | THE HOME DEPOT  01/05 #000910156 PURCHASE THE HOME DEPOT #0  PHOENIX      AZ | -289.49 |
| 01/06/20 | THE HOME DEPOT  01/05 #000604951 PURCHASE THE HOME DEPOT #0  PHOENIX      AZ | -30.48 |
| 01/06/20 | AT HOME STORE   01/06 #000991812 PURCHASE 15255 N NORTHSIGH  SCOTTSDALE   AZ | -594.24 |

*continued on the next page*

KC CONCEPTS_000051

**BANK OF AMERICA**                                             <span style="color:red">**Your checking account**</span>

KC CONCEPTS II LLC   |   Account #▮▮▮▮▮ 5040   |   January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/07/20 | CHECKCARD  0105 LITTLE CAESARS #3185 602-522-8400 AZ 24445000006200109400781 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -29.31 |
| 01/07/20 | CHECKCARD  0106 USCONNECT ACEVN VEND  N TEMPE        AZ 24013390006000659801900 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.60 |
| 01/07/20 | CHECKCARD  0106 USCONNECT ACEVN VEND  N TEMPE        AZ 24013390006000659801975 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.60 |
| 01/07/20 | CHECKCARD  0106 IN N OUT BURGER 160 PHOENIX        AZ 24013390006000706672965 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.47 |
| 01/07/20 | CHECKCARD  0106 GRABAGREEN 34099 SCOTTSDALE   AZ 24138290007200000000423 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -33.93 |
| 01/07/20 | CHECKCARD  0106 FLOOR AND DECOR 147 PHOENIX        AZ 24431060007286566002458 CKCD 5713 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,689.03 |
| 01/07/20 | CIRCLE K 05915  01/07 #000198470 PURCHASE CIRCLE K 05915        SCOTTSDALE   AZ | -75.00 |
| 01/08/20 | CHECKCARD  0106 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431060007750527771261 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -565.74 |
| 01/08/20 | CHECKCARD  0106 DLITE HEALTHY ON THE GO PHOENIX        AZ 24412900007018015449885 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.50 |
| 01/08/20 | CHECKCARD  0106 DLITE HEALTHY ON THE GO PHOENIX        AZ 24412900007018015449943 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -30.68 |
| 01/08/20 | CHECKCARD  0107 AMZN MKTP US*EW7ML6OM3 AMZN.COM/BILLWA 24431060007083355314743 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -221.52 |
| 01/08/20 | CHECKCARD  0107 AMZN Mktp US*XT7QR6I23 Amzn.com/billWA 24692160007100085797971 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -254.37 |
| 01/08/20 | CHECKCARD  0107 AMAZON.COM*TK5WI52S3 AM AMZN.COM/BILLWA 24431060007083736549355 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -426.12 |
| 01/08/20 | CHECKCARD  0107 AMZN Mktp US*RT94S4IG3 Amzn.com/billWA 24692160007100097790634 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -847.08 |
| 01/08/20 | CHECKCARD  0106 MCDONALD'S F16274 SCOTTSDALE   AZ 24427330007710053057314 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.26 |
| 01/08/20 | CHECKCARD  0107 TST* SIP COFFEE & BEER PHOENIX        AZ 24137460008001336281722 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.03 |
| 01/09/20 | CHECKCARD  0107 USPS STAMPS ENDICIA 310-482-5800 CA 24445000008500409451105 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 01/09/20 | CHECKCARD  0108 AMZN Mktp US*F98342MU3 Amzn.com/billWA 24692160008100613092506 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -440.86 |
| 01/09/20 | CHECKCARD  0108 AMZN Mktp US*O38DB8A33 Amzn.com/billWA 24692160008100746845184 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,124.60 |
| 01/09/20 | CHECKCARD  0107 MRS CHICKEN PHOENIX        AZ 24013390008000925643902 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.03 |
| 01/09/20 | CHECKCARD  0107 54 - EC - LOU MALNATIS SCOTTSDALE   AZ 24269790008500600780087 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -55.55 |
| 01/10/20 | CHECKCARD  0109 AMZN MKTP US*7U0TE3NX3 AMZN.COM/BILLWA 24431060010083317594668 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -606.09 |
| 01/10/20 | CHECKCARD  0109 AMZN MKTP US*TH26C5HB3 AMZN.COM/BILLWA 24431060009083735758112 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -295.16 |
| 01/10/20 | CHECKCARD  0108 MAD GREENS 0201 SCOTTSDALE   AZ 24767900009980400434062 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.95 |

*continued on the next page*

KC CONCEPTS_000052

KC CONCEPTS II LLC   |   Account # ■■■■■ 5040   |   January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/10/20 | CHECKCARD  0108 STARBUCKS STORE 15050 SCOTTSDALE   AZ 24692160009100044501934 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 01/10/20 | CHECKCARD  0109 Pinnacle Law 480-3005380 AZ 24760620010300000859550 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 01/10/20 | Wal-Mart Super  01/10 #000067362 PURCHASE 2515 WAL-SAMS     PHOENIX (EAST AZ | -179.66 |
| 01/10/20 | OFFICE MAX/OFF  01/10 #000957880 PURCHASE OFFICE MAX/OFFI 4  PHOENIX     AZ | -468.75 |
| 01/13/20 | CHECKCARD  0109 USPS STAMPS ENDICIA 310-482-5800 CA 24445000010500453235459 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -18.92 |
| 01/13/20 | CHECKCARD  0109 LUX MAX ANNEX SCOTTSDALE   AZ 24275390010900015063649 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 01/13/20 | CHECKCARD  0109 DLITE HEALTHY ON THE GO PHOENIX     AZ 24412900010018015903886 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.77 |
| 01/13/20 | CHECKCARD  0109 DLITE HEALTHY ON THE GO PHOENIX     AZ 24412900010018015903910 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.97 |
| 01/13/20 | CHECKCARD  0110 ANGRY CRAB SHACK PHOENIX     AZ 24603160012017154458080 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -27.00 |
| 01/13/20 | CHECKCARD  0110 USPS STAMPS ENDICIA 310-482-5800 CA 24445000011500587736363 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -28.78 |
| 01/13/20 | CHECKCARD  0110 LUX MAX ANNEX SCOTTSDALE   AZ 24275390012900015165566 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.32 |
| 01/13/20 | CHECKCARD  0110 RIGHTSPACE STORAGE - ME 480-9859898  AZ 24639230010900012000114 CKCD 4225 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -558.13 |
| 01/13/20 | CHECKCARD  0110 56TH STREET DELI AND MA PHOENIX     AZ 24040830010900014600911 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.86 |
| 01/13/20 | CHECKCARD  0110 USPS STAMPS ENDICIA 310-482-5800 CA 24445000011500587736447 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -18.84 |
| 01/13/20 | CHECKCARD  0110 SP * PIE SNOB BAKERY PHOENIX     AZ 24492150011637526054253 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -24.00 |
| 01/13/20 | CHECKCARD  0110 PANDA EXPRESS 947 PHOENIX     AZ 24431060011838000083793 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.17 |
| 01/13/20 | CHECKCARD  0112 BUILD.COM 800-375-3403 CA 24435650012083791617128 CKCD 5200 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,550.81 |
| 01/13/20 | CHECKCARD  0112 TST* SIP COFFEE & BEER PHOENIX     AZ 24137460012100491191330 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.60 |
| 01/13/20 | CHECKCARD  0111 FLOOR AND DECOR 147 PHOENIX     AZ 24431060012286566502583 CKCD 5713 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -207.38 |
| 01/13/20 | CHECKCARD  0111 TST* RAMEN HOOD SCOTTSDALE   AZ 24137460012001346277771 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.16 |
| 01/13/20 | BATH & BODY WO  01/12 #000133744 PURCHASE BATH & BODY WORKS  PHOENIX     AZ | -37.99 |
| 01/13/20 | VICTORIA'S SEC  01/12 #000920519 PURCHASE VICTORIA'S SECRET  PHOENIX     AZ | -984.44 |
| 01/13/20 | VICTORIA'S SEC  01/12 #000926539 PURCHASE VICTORIA'S SECRET  PHOENIX     AZ | -263.67 |
| 01/13/20 | THE HOME DEPOT  01/13 #000628451 PURCHASE THE HOME DEPOT #0  PHOENIX     AZ | -66.74 |
| 01/14/20 | CHECKCARD  0114 AMZN Mktp US*229395I93 Amzn.com/blllWA 24692160014100925536143 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -289.95 |
| 01/14/20 | CHECKCARD  0112 CHOMPIES PHOENIX PHOENIX     AZ 24622750013500771384726 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -71.00 |
| 01/14/20 | CHECKCARD  0112 DESTINATION 01 SCOTTSDALE   AZ 24755420013130139925884 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.90 |
| 01/14/20 | CHECKCARD  0113 FLOOR AND DECOR 147 PHOENIX     AZ 24431060014286566702868 CKCD 5713 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -151.58 |

*continued on the next page*

KC CONCEPTS_000053



**BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC   |   Account #████████ 5040   |   January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/14/20 | VICTORIA'S SEC  01/14 #000043684 PURCHASE VICTORIA'S SECRET  PHOENIX          AZ | -1,402.53 |
| 01/14/20 | VICTORIA'S SEC  01/14 #000737371 PURCHASE VICTORIA'S SECRET  PHOENIX          AZ | -770.41 |
| 01/14/20 | VICTORIA'S SEC  01/14 #000551577 PURCHASE VICTORIA'S SECRET  PHOENIX          AZ | -570.15 |
| 01/14/20 | VICTORIA'S SEC  01/14 #000834564 PURCHASE VICTORIA'S SECRET  PHOENIX          AZ | -481.91 |
| 01/15/20 | CHECKCARD  0113 USPS STAMPS ENDICIA 310-482-5800 CA 24445000014500398126694 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.14 |
| 01/15/20 | CHECKCARD  0113 DLITE HEALTHY ON THE GO PHOENIX          AZ 24412900014018015506180 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.49 |
| 01/15/20 | CHECKCARD  0114 NISHIKAWA PHX PHOENIX          AZ 24055230014400894000655 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.00 |
| 01/15/20 | CHECKCARD  0113 HOWARDS ACE HARDWARE PHOENIX          AZ 24138290014400009532464 CKCD 5251 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -29.27 |
| 01/15/20 | CHECKCARD  0113 THE HOME DEPOT #0477 PHOENIX          AZ 24610430014010178913384 CKCD 5200 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -540.16 |
| 01/15/20 | CHECKCARD  0113 DAIRY QUEEN #13542 SCOTTSDALE   AZ 24231680014286000000199 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.01 |
| 01/15/20 | CHECKCARD  0114 CHEVRON/JACKSO SCOTTSDALE   AZ CKCD 5542 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -76.75 |
| 01/16/20 | CHECKCARD  0114 LUX MAX ANNEX SCOTTSDALE   AZ 24275390015900015570325 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.50 |
| 01/16/20 | Wal-Mart Super  01/16 #000789252 PURCHASE 2766 WAL-SAMS          SCOTTSDALE (N AZ | -849.81 |
| 01/16/20 | WAL-MART #2766  01/16 #000528629 PURCHASE 15355 NORTH NORTH  SCOTTSDALE     AZ | -111.88 |
| 01/16/20 | AT HOME STORE  01/16 #000587449 PURCHASE 15255 N NORTHSIGH  SCOTTSDALE     AZ | -16.20 |
| 01/17/20 | CHECKCARD  0115 USPS STAMPS ENDICIA 310-482-5800 CA 24445000016500444926145 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 01/17/20 | CHECKCARD  0115 USPS STAMPS ENDICIA 310-482-5800 CA 24445000016500444926228 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/17/20 | CHECKCARD  0115 USPS STAMPS ENDICIA 310-482-5800 CA 24445000016500444926301 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/17/20 | CHECKCARD  0115 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431060016750544450674 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -647.58 |
| 01/17/20 | CHECKCARD  0115 LUX MAX ANNEX SCOTTSDALE   AZ 24275390016900015671940 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.00 |
| 01/17/20 | CHECKCARD  0115 LUX MAX ANNEX SCOTTSDALE   AZ 24275390016900015672245 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -14.05 |
| 01/17/20 | CHECKCARD  0116 MCDONALD'S F11064 SCOTTSDALE   AZ 24427330016710056671888 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.43 |
| 01/17/20 | CHECKCARD  0116 Amazon seller repay AMZN.COM/BILLWA 24692160016100646828462 CKCD 5942 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.99 |
| 01/21/20 | CHECKCARD  0116 USPS STAMPS ENDICIA 310-482-5800 CA 24445000017500462790430 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -27.87 |
| 01/21/20 | CHECKCARD  0116 CHICK-FIL-A #01584 PHOENIX          AZ 24427330017710012911567 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -13.84 |
| 01/21/20 | CHECKCARD  0117 USPS STAMPS ENDICIA 310-482-5800 CA 24445000018500595173545 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -19.85 |

*continued on the next page*

KC CONCEPTS_000054

KC CONCEPTS II LLC  |  Account # ▓▓▓▓▓ 5040  |  January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 01/21/20 | CHECKCARD 0117 SHAKE SHACK - 1164 646-747-7200 AZ 24692160017100160125450 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.62 |
| 01/21/20 | CHECKCARD 0117 SHAKE SHACK - 1164 646-747-7200 AZ 24692160017100160125468 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.33 |
| 01/21/20 | CHECKCARD 0117 MCDONALD'S F11064 SCOTTSDALE   AZ 24427330017710058554495 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.12 |
| 01/21/20 | CHECKCARD 0117 LUX MAX ANNEX SCOTTSDALE   AZ 24275390019900015875019 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 01/21/20 | CHECKCARD 0117 LUX MAX ANNEX SCOTTSDALE   AZ 24275390019900015875118 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -23.77 |
| 01/21/20 | CHECKCARD 0118 USPS STAMPS ENDICIA 310-482-5800 CA 24445000019500485222005 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -20.00 |
| 01/21/20 | CHECKCARD 0117 MCDONALD'S F11064 SCOTTSDALE   AZ 24427330018710067836122 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.43 |
| 01/21/20 | CHECKCARD 0118 LUX MAX ANNEX SCOTTSDALE   AZ 24275390019900015976049 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5.67 |
| 01/21/20 | CHECKCARD 0118 LUX MAX ANNEX SCOTTSDALE   AZ 24275390019900015976197 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.24 |
| 01/21/20 | CHECKCARD 0118 LUX MAX ANNEX SCOTTSDALE   AZ 24275390019900015976247 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.81 |
| 01/21/20 | CHECKCARD 0118 MCDONALD'S F34203 SCOTTSDALE   AZ 24427330018730240007474 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -12.27 |
| 01/21/20 | CHECKCARD 0118 DAIRY QUEEN #13542 SCOTTSDALE   AZ 24231680020286000000753 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.01 |
| 01/21/20 | CVS/PHARMACY # 01/18 #000132638 PURCHASE 09210--10653 N. S Scottsdale   AZ | -35.00 |
| 01/21/20 | CHECKCARD 0118 TACO BELL #029507 SCOTTSDALE   AZ 24431060019837004086408 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -6.19 |
| 01/21/20 | CHECKCARD 0119 SHAKE SHACK 1147 646-747-7200 AZ 24692160020100050982718 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -32.45 |
| 01/21/20 | CHECKCARD 0119 SQ *THE CREPE CLUB SCOTTSDALE   AZ 24492150019854219590541 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/21/20 | CHECKCARD 0119 SQ *HENNA SHOPPE SCOTTSDALE   AZ 24492150019854222199728 CKCD 5399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -40.00 |
| 01/21/20 | CHECKCARD 0120 LAW OFFICE MICHAEL SCAF 9093838591   CA 24493980020286150200028 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -750.00 |
| 01/21/20 | CHECKCARD 0120 SPRINKLES #104 SCOTTSDALE   AZ 24055230021200000239069 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -49.66 |
| 01/21/20 | CIRCLE K 05915 01/21 #000070757 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -6.11 |
| 01/22/20 | CHECKCARD 0120 7601 Dominos Pizza 734-930-3030 AZ 24445000021500433085898 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.70 |
| 01/22/20 | CHECKCARD 0121 Pinnacle Law 480-3005380 AZ 24760620022300000761414 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 01/22/20 | CIRCLE K 05915 01/22 #000060059 PURCHASE CIRCLE K 05915    SCOTTSDALE   AZ | -74.00 |
| 01/23/20 | CHECKCARD 0121 USPS STAMPS ENDICIA 310-482-5800 CA 24445000022500412862829 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -39.94 |
| 01/23/20 | CHECKCARD 0121 LUX MAX ANNEX SCOTTSDALE   AZ 24275390022900016279281 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 01/23/20 | CHECKCARD 0122 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431060023750536056167 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -668.04 |
| 01/24/20 | CHECKCARD 0122 USPS STAMPS ENDICIA 310-482-5800 CA 24445000023500426238635 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -14.61 |

*continued on the next page*

KC CONCEPTS_000055

**BANK OF AMERICA**                     **Your checking account**

KC CONCEPTS II LLC   |   Account # ▇▇▇▇▇ 5040   |   January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/24/20 | CHECKCARD  0122 LUX MAX ANNEX SCOTTSDALE   AZ 24275390023900016380393 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.50 |
| 01/24/20 | CHECKCARD  0122 LUX MAX ANNEX SCOTTSDALE   AZ 24275390023900016380682 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -15.00 |
| 01/24/20 | CHECKCARD  0122 OCEAN POKE COMPANY PHOENIX       AZ 24054490023030034703692 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.95 |
| 01/24/20 | CHECKCARD  0122 DAIRY QUEEN #13542 SCOTTSDALE   AZ 24231680023286000000677 CKCD<br>5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.01 |
| 01/24/20 | CHECKCARD  0123 EBAY INC. 866-779-3229 CA 24492150023846806626369 CKCD 7399<br>XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,021.72 |
| 01/24/20 | CHECKCARD  0123 MONICO & SPEVACK 312-7828500  IL 24559300023900013401727 CKCD<br>8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -5,000.00 |
| 01/24/20 | CHECKCARD  0123 MAUI HAWAIIAN BBQ SN BERNRDNO  CA 24453880024000010700986 CKCD<br>5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.44 |
| 01/24/20 | I-10 MART        01/24 #000834939 PURCHASE I-10 MART        INDIO        CA | -72.50 |
| 01/24/20 | I-10 MART        01/24 #000233208 PURCHASE I-10 MART        INDIO        CA | -3.25 |
| 01/27/20 | CHECKCARD  0123 USPS STAMPS ENDICIA 310-482-5800 CA 24445000024500454912019<br>CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -50.00 |
| 01/27/20 | CHECKCARD  0123 LOVE S COUNTRY00002808 BUCKEYE       AZ 24164070024111462303134<br>CKCD 5541 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4.51 |
| 01/27/20 | CHECKCARD  0124 USPS STAMPS ENDICIA 310-482-5800 CA 24445000025500597413924<br>CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/27/20 | CHECKCARD  0124 Amazon Prime*TM8CV33P3 Amzn.com/billWA 24692160024100590706649<br>RECURRING CKCD 5968 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -14.04 |
| 01/27/20 | CHECKCARD  0124 INSTACART HTTPSINSTACARCA 24492150024637239337834 CKCD 5411<br>XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -55.50 |
| 01/27/20 | CHECKCARD  0124 THE SCOTTSDALE SCHOOL SCOTTSDALE   AZ 24207850025209100616975<br>CKCD 8351 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -4,823.55 |
| 01/27/20 | CHECKCARD  0124 PICK UP STIX 750 SAN BE SAN BERNARDINCA 24013390025003224359856<br>CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.85 |
| 01/27/20 | CHECKCARD  0125 VIVINT INC/US PROVO        UT 24430990025083719287897 CKCD 7393<br>XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -127.94 |
| 01/27/20 | CHECKCARD  0124 RIGHTSPACE STORAGE - ME 480-9859898  AZ 24639230026900014000130<br>CKCD 4225 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -558.13 |
| 01/27/20 | CHECKCARD  0124 USPS STAMPS ENDICIA 310-482-5800 CA 24445000025500597414005<br>CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -36.08 |
| 01/27/20 | CHECKCARD  0124 POPEYES 2543 BLYTHE       CA 24231680025400000200280 CKCD 5814<br>XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -9.69 |
| 01/27/20 | CHECKCARD  0125 LUX MAX ANNEX SCOTTSDALE   AZ 24275390026900016684692 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 01/27/20 | CHECKCARD  0125 LUX MAX ANNEX SCOTTSDALE   AZ 24275390026900016684866 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.26 |
| 01/27/20 | TRADER JOE'S #  01/27 #000401287 PURCHASE TRADER JOE'S # 08  SCOTTSDALE    AZ | -13.20 |
| 01/28/20 | CHECKCARD  0126 LUX MAX ANNEX SCOTTSDALE   AZ 24275390027900016785779 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -2.16 |
| 01/28/20 | CHECKCARD  0126 LUX MAX ANNEX SCOTTSDALE   AZ 24275390027900016785803 CKCD<br>5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -7.02 |

*continued on the next page*

KC CONCEPTS_000056

KC CONCEPTS II LLC   |   Account # ▮▮▮▮▮ 5040   |   January 1, 2020 to January 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/28/20 | CHECKCARD  0126 LUX MAX ANNEX SCOTTSDALE   AZ 24275390027900016785878 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -17.00 |
| 01/28/20 | CHECKCARD  0127 Pinnacle Law 480-3005380  AZ 24760620028300000743291 CKCD 8111 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -1,000.00 |
| 01/28/20 | CHECKCARD  0127 56TH STREET DELI AND MA PHOENIX     AZ 24040830027900016300958 CKCD 5499 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -21.35 |
| 01/28/20 | CIRCLE K 01662  01/28 #000688291 PURCHASE CIRCLE K 01662     PHOENIX     AZ | -70.00 |
| 01/29/20 | CHECKCARD  0127 USPS STAMPS ENDICIA 310-482-5800 CA 24445000028500399691880 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -103.36 |
| 01/29/20 | CHECKCARD  0127 USPS STAMPS ENDICIA 310-482-5800 CA 24445000028500399691963 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/29/20 | CHECKCARD  0128 INSTACART HTTPSINSTACARCA 24492150028637457837081 CKCD 5411 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -49.91 |
| 01/30/20 | CHECKCARD  0129 REVOLVECLOTHINGCOM 888-4425830  CA 24071050029939124491882 CKCD 5691 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -106.97 |
| 01/30/20 | CHECKCARD  0128 LUX MAX ANNEX SCOTTSDALE   AZ 24275390029900016987522 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.78 |
| 01/30/20 | CHECKCARD  0128 LUX MAX ANNEX SCOTTSDALE   AZ 24275390029900016987852 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -11.89 |
| 01/30/20 | CHECKCARD  0128 HOUSTON'S (480) 922-777 SCOTTSDALE   AZ 24789300029099502658412 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -125.00 |
| 01/30/20 | CHECKCARD  0130 STAMPS.COM *USPOSTAGE 855-608-2677 CA 24692160030100107741966 CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -10.00 |
| 01/31/20 | CHECKCARD  0129 SLEEP INN AT N SCOTTS R 8664776424   AZ 24431060030750554345691 CKCD 3631 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -565.74 |
| 01/31/20 | CHECKCARD  0129 USPS STAMPS ENDICIA 310-482-5800 CA 24445000030500443047366 CKCD 9402 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -19.05 |
| 01/31/20 | CHECKCARD  0129 LUX MAX ANNEX SCOTTSDALE   AZ 24275390030900017089481 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -3.78 |
| 01/31/20 | CHECKCARD  0129 LUX MAX ANNEX SCOTTSDALE   AZ 24275390030900017089747 CKCD 5812 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -15.00 |
| 01/31/20 | CHECKCARD  0130 IN N OUT BURGER 146 SCOTTSDALE   AZ 24013390030003986517322 CKCD 5814 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -8.43 |
| 01/31/20 | CHECKCARD  0131 STAMPS.COM *USPOSTAGE 855-608-2677 CA 24692160031100738702568 CKCD 7399 XXXXXXXXXXXX4844 XXXX XXXX XXXX 4844 | -24.91 |
| **Subtotal for card account # XXXX XXXX XXXX 4844** | | **-$37,183.22** |
| **Total withdrawals and other debits** | | **-$87,785.04** |

KC CONCEPTS_000057

KC CONCEPTS_000058

**BANK OF AMERICA**

**Your checking account**

KC CONCEPTS II LLC   |   Account # █████ 5040   |   January 1, 2020 to January 31, 2020

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 12/31/19. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ◯ active use of Bank of America Merchant Services
- ◯ active use of Payroll Services
- ✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

KC CONCEPTS II LLC   |   Account # ████████ 5040   |   January 1, 2020 to January 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 01/01 | 411,721.72 | 01/13 | 380,808.25 | 01/23 | 352,112.88 |
| 01/02 | 403,311.31 | 01/14 | 377,063.82 | 01/24 | 345,956.90 |
| 01/03 | 403,305.55 | 01/15 | 376,379.38 | 01/27 | 340,098.35 |
| 01/06 | 400,276.90 | 01/16 | 369,568.11 | 01/28 | 333,980.82 |
| 01/07 | 393,435.96 | 01/17 | 358,788.06 | 01/29 | 333,597.55 |
| 01/08 | 392,747.88 | 01/21 | 353,899.72 | 01/30 | 332,923.61 |
| 01/09 | 391,174.60 | 01/22 | 352,823.02 | 01/31 | 329,286.70 |
| 01/10 | 383,562.99 | | | | |

KC CONCEPTS_000059